**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION

Case number *(if known)* _____    Chapter    11

☐ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/25

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| 1. | Debtor's name | BandGrip, Inc. |
|---|---|---|

| 2. | All other names debtor used in the last 8 years | |
|---|---|---|
| | Include any assumed names, trade names and *doing business as* names | |

| 3. | Debtor's federal Employer Identification Number (EIN) | 47-4478523 |
|---|---|---|

**4. Debtor's address**

**Principal place of business**

311 S. Wacker
Suite 1775
Chicago, IL 60606
Number, Street, City, State & ZIP Code

Cook
County

**Mailing address, if different from principal place of business**

P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

| 5. | Debtor's website (URL) | |
|---|---|---|

**6. Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

| Debtor | BandGrip, Inc. | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

**7. Describe debtor's business**

A. *Check one:*

- ☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))
- ☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
- ☐ Railroad (as defined in 11 U.S.C. § 101(44))
- ☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))
- ☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))
- ☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))
- ☒ None of the above

B. *Check all that apply*

- ☐ Tax-exempt entity (as described in 26 U.S.C. §501)
- ☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)
- ☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

- ☐ Chapter 7
- ☐ Chapter 9
- ☒ Chapter 11. Check *all* that apply:
  - ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).
  - ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
  - ☒ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.
  - ☐ A plan is being filed with this petition.
  - ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).
  - ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.
  - ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.
- ☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

- ☒ No.
- ☐ Yes.

| District | | When | | Case number | |
|---|---|---|---|---|---|
| District | | When | | Case number | |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

- ☒ No
- ☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | | | Relationship | |
|---|---|---|---|---|
| District | | When | Case number, if known | |

| Debtor | BandGrip, Inc. | Case number *(if known)* |
|---|---|---|
| | Name | |

**11. Why is the case filed in this district?**

*Check all that apply:*

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

.    *Check one:*

☐ Funds will be available for distribution to unsecured creditors.

☒ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☒ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☒ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50   million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☒ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐  $50,001 - $100,000 | ☐ $10,000,001 - $50   million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Debtor   BandGrip, Inc.                                                    Case number (if known) _____
         _____
         Name

| | **Request for Relief, Declaration, and Signatures** |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    April 21, 2025
               _____
               MM / DD / YYYY

**X** /s/ Thomas W Pruter                              Thomas W Pruter
_____            _____
Signature of authorized representative of debtor      Printed name

Title   Chief Financial Officer
        _____

**18. Signature of attorney**

**X** /s/ William Factor                              Date   April 21, 2025
_____                    _____
Signature of attorney for debtor                             MM / DD / YYYY

William Factor
_____
Printed name

The Law Office of William J. Factor, Ltd
_____
Firm name

105 W. Madison St., Suite 2300
Chicago, IL 60602
_____
Number, Street, City, State & ZIP Code

Contact phone   _____   Email address   wfactor@wfactorlaw.com
                                                     _____

IL
_____
Bar number and State

Debtor   BandGrip, Inc. _____     Case number (if known) _____
          Name

---

**Request for Relief, Declaration, and Signatures**

---

**WARNING** — Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     April 21, 2025
                MM / DD / YYYY

X _____          Thomas W Pruter
Signature of authorized representative of debtor     Printed name

Title   Chief Financial Officer

---

**18. Signature of attorney**

X _____          Date   April 21, 2025
Signature of attorney for debtor                     MM / DD / YYYY

William Factor
Printed name

The Law Office of William J. Factor .Ltd
Firm name

105 W. Madison St., Suite 2300
Chicago, IL 60602
Number, Street, City, State & ZIP Code

Contact phone _____     Email address   wfactor@wfactorlaw.com

IL 6205675
Bar number and State

---

11:39 AM

04/17/25

Accrual Basis

# BandGrip, Inc.
# Balance Sheet
### As of March 31, 2025

|  | Mar 31, 25 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| Checking/Savings | 9,258.13 |
| Accounts Receivable | 6,993.49 |
| **Other Current Assets** | |
| Inventory Asset | 164,930.69 |
| **Total Other Current Assets** | 164,930.69 |
| **Total Current Assets** | 181,182.31 |
| **Fixed Assets** | |
| Accumulated Amortization | -31,255.80 |
| Start-up Expenses Capitalized | 78,139.50 |
| **Total Fixed Assets** | 46,883.70 |
| **TOTAL ASSETS** | **228,066.01** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| Accounts Payable | 260,049.47 |
| **Credit Cards** | |
| Capital One | 16,861.44 |
| **Total Credit Cards** | 16,861.44 |
| **Other Current Liabilities** | |
| Convertible Note Interest Payab | 77,126.77 |
| Sales Tax Payable | 260.82 |
| **Total Other Current Liabilities** | 77,387.59 |
| **Total Current Liabilities** | 354,298.50 |
| **Long Term Liabilities** | |
| Owners Convertible Note | 1,200,753.15 |
| Founders Loan | 459,600.00 |
| Note Payable - Dirk Benson | 184,930.19 |
| **Total Long Term Liabilities** | 1,845,283.34 |
| **Total Liabilities** | 2,199,581.84 |
| **Equity** | |
| Common Stock | 15,000.00 |
| Preferred Stock | 7,828,454.25 |
| Retained Earnings | -9,715,578.07 |
| Net Income | -99,392.01 |
| **Total Equity** | -1,971,515.83 |
| **TOTAL LIABILITIES & EQUITY** | **228,066.01** |

11:41 AM

04/17/25

Accrual Basis

# BandGrip, Inc.
# Profit & Loss
### January through March 2025

|  | Jan - Mar 25 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Amazon Income | 321.74 |
| Sales of Product Income | 37,377.58 |
| Shipping Income | 52.98 |
| **Total Income** | 37,752.30 |
| **Cost of Goods Sold** | 12,528.81 |
| **Gross Profit** | 25,223.49 |
| **Expense** | |
| Marketing Samples | 1,142.53 |
| Amazon Selling Expenses | 266.58 |
| Advertising & Marketing | 575.88 |
| Bank Charges & Fees | 195.50 |
| **Consultants** | |
| Recruiting Fees | 22,500.00 |
| Business Development | 20,512.83 |
| **Total Consultants** | 43,012.83 |
| **Contractors** | |
| Commission Payments | 2,793.85 |
| **Total Contractors** | 2,793.85 |
| Email Server | 1,150.51 |
| Insurance | 14,759.89 |
| Interest Paid - CC | 939.32 |
| Legal & Professional Services | 11,880.75 |
| Office Supplies & Software | 4,652.61 |
| Payroll Expenses | 1,913.06 |
| Rent & Lease | 2,609.33 |
| Repairs & Maintenance | 1,214.93 |
| Salaries and Wages | 12,260.00 |
| Sales Tax | 97.73 |
| Shipping - UPS FedEx Expenses | 359.76 |
| Taxes & Licenses | 1.01 |
| Telephone | 735.00 |
| Travel | 1,158.21 |
| Utilities | 1,530.45 |
| Vendor Credentialing | 55.00 |
| **Total Expense** | 103,304.73 |
| **Net Ordinary Income** | -78,081.24 |
| **Other Income/Expense** | |
| **Other Income** | |
| Discounts Received | 100.00 |
| **Total Other Income** | 100.00 |
| **Other Expense** | |
| **Interest Expense** | |
| Convertible Note Interest | 17,625.00 |
| Interest Expense - Other | 3,785.77 |
| **Total Interest Expense** | 21,410.77 |

11:41 AM

04/17/25

Accrual Basis

**BandGrip, Inc.**
# Profit & Loss
**January through March 2025**

|  | Jan - Mar 25 |
| --- | --- |
| **Total Other Expense** | 21,410.77 |
| **Net Other Income** | -21,310.77 |
| **Net Income** | **-99,392.01** |

**Filing Instructions**

# BANDGRIP, INC.

## Corporation Tax Return

## Taxable Year Ended December 31, 2024

**Federal Filing Instructions**

Your 2024 Form 1120 shows no balance due.

Your return is being filed electronically with the IRS and is not required to be mailed.  If you mail a paper copy of Form 1120 to the IRS it will delay processing of your return.  Your electronically filed return is not complete without your signature.  You are using the Personal Identification Number (PIN) for signing your return electronically.  Form 8879-CORP, *E-file* Authorization for Corporations should be signed and dated by an authorized officer of the corporation and returned as soon as possible to:

> Hickel CPA
> 15 Salt Creek Lane #322
> Hinsdale, IL 60521

*Important:* **Your return will not be filed with the IRS until the signed Form 8879-CORP, *E-file* Authorization for Corporations has been received by this office.**

**Illinois Filing Instructions**

Your 2024 Form IL-1120 shows no balance due.

Your return is being filed electronically with the Illinois Department of Revenue and is not required to be mailed.  If you mail a paper copy of your return, it will delay processing of your return. Illinois does not require an electronic filing signature document.

**Hickel CPA**
**15 Salt Creek Lane #322**
**Hinsdale, IL 60521**
**630-655-0910**

April 3, 2025

**CONFIDENTIAL**

BANDGRIP, INC.
311 S. WACKER DR. STE 1775
CHICAGO, IL  60606

For professional services rendered in connection with the preparation of your 2024 corporate tax return:

      Return Summary
      Carryover Summary
      Form 8879-CORP (E-file Authorization)
      Form 1120 (Corporate Return)
      Form 1125-A (Cost of Goods Sold)
      Charitable Contribution Carryover Worksheet
      Net Operating Loss Carryover Worksheet
      Tax Return History Report
      IL Return Summary
      IL Form IL-1120 (Corporate Return)
      IL Schedule NLD, Page 1 (Net Loss Deduction)
      IL Two Year Comparison Worksheet

|  | Amount due | $ | 3,705.00 |
|---|---|---|---|

# Form 1120 Return Summary

For calendar year 2024 or tax year beginning                    , ending

**BANDGRIP, INC.**                                          47-4478523

## Taxable Income

| | | |
|---|---|---|
| Total income | 155,687 | |
| Total deductions | 800,109 | |
| Taxable income before NOL / special deductions | −644,422 | |
| Net operating loss deduction | | |
| Special deductions | | |
| **Taxable income** | | −644,422 |

## Tax Computation

| | |
|---|---|
| Income tax | |
| Base erosion minimum tax | |
| Corporate alternative minimum tax | |
| Foreign tax credit | |
| General business credit | |
| Other credits | |
| Personal holding company tax | |
| Other taxes | |
| Additional taxes and credits | |
| **Total tax** | 0 |

## Payments and Penalties

| | |
|---|---|
| Estimated tax payments | |
| Extension payment | |
| Other payments / credits | |
| Estimated tax penalty (Form 2220) | |
| Penalties and interest | |
| **Total payments and penalties** | |
| **Tax due** | |
| **Overpayment credited to next year's estimated tax** | |
| **Refund** | |

## Next Year's Estimates

| | |
|---|---|
| 1st quarter | |
| 2nd quarter | |
| 3rd quarter | |
| 4th quarter | |
| **Total** | |

| Schedule L | Prior Year | Current Year | Schedule M-1 | |
|---|---|---|---|---|
| Assets | 541,732 | 449,792 | Schedule M-1 | −644,422 |
| Liabilities | 541,732 | 449,792 | Page 1 | −644,422 |
| Difference | 0 | 0 | Difference | 0 |

| Schedule M-2 | | Schedule M-3 | |
|---|---|---|---|
| Schedule M-2 | −9,703,638 | Schedule M-3 | |
| Schedule L | −9,703,638 | Page 1 | |
| Difference | 0 | Difference | 0 |

# Return Carryover Summary

| Form **1120/ 1120-S** | For calendar year 2024 or tax year beginning | , ending | **2024** |
|---|---|---|---|

| Name | Employer Identification Number |
|---|---|
| BANDGRIP, INC. | 47-4478523 |

| Activity/Form | Description | Carryover to Next Year |
|---|---|---|
| 1120 | CORPORATE RETURN | |
| | NET OPERATING LOSS | 9,440,113 |
| | CHARITABLE CONTRIBUTIONS | 1,500 |

Form **8879-CORP**

(Rev. December 2024)

*E-file* **Authorization for Corporations**

For calendar year  **2024**  , or tax year beginning_____ , ending _____

**For use with Form 1120 series returns.**
**Do not send to the IRS. Keep for your records.**
**Go to www.irs.gov/Form8879CORP for the latest information.**

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0123

| Name of corporation | Employer identification number |
|---|---|
| BANDGRIP, INC. | 47-4478523 |

### Part I      Information (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) | 1 | 155,687 |
| 2 | Total income (Form 1120-F, Section II, line 11) | 2 | |
| 3 | Total income (loss) (Form 1120-S, line 6) | 3 | |
| 4 | Total income (Form 1120____ , line ____ ) | 4 | |

### Part II      Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic income tax return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X]   I authorize  **HICKEL CPA** _____ to enter my PIN  [ **78523** ]  as my signature
                                    ERO firm name                                                  do not enter all zeros
on the corporation's electronically filed income tax return.

[ ]   As an officer of the corporation, I will enter my PIN as my signature on the corporation's electronically filed income tax return.

Officer's signature _____ Date  **04/03/25**  Title  **CFO**
                    **THOMAS PRUTER**

### Part III      Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.  [ **36254224088** ]
                                                                                   do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature  **RYAN HICKEL CPA** _____ Date  **04/03/25**

### ERO Must Retain This Form — See Instructions
### Do Not Submit This Form to the IRS Unless Requested To Do So

**For Paperwork Reduction Act Notice, see instructions.**

Form **8879-CORP** (Rev. 12-2024)

DAA

| Form **1120** | U.S. Corporation Income Tax Return | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | For calendar year 2024 or tax year beginning                    , ending                    <br>Go to *www.irs.gov/Form1120* for instructions and the latest information. | **2024** |

**A** Check if:

1a Consolidated return (attach Form 851) ☐

b Life/nonlife consolidated return ☐

2 Personal holding co. (attach Sch. PH) ☐

3 Personal service corp. (see instructions) ☐

4 Schedule M-3 attached ☐

| TYPE OR PRINT | Name **BANDGRIP, INC.** | **B** Employer identification number **47-4478523** |
|---|---|---|
| | Number, street, and room or suite no. If a P.O. box, see instructions. **311 S. WACKER DR. STE 1775** | **C** Date incorporated **06/30/2015** |
| | City or town, state or province, country, and ZIP or foreign postal code **CHICAGO        IL 60606** | **D** Total assets (see instructions) $ **449,792** |

**E** Check if: (1) ☐ Initial return   (2) ☐ Final return   (3) ☐ Name change   (4) ☐ Address change

| | | | | |
|---|---|---|---|---|
| Income | 1a Gross receipts or sales | 1a | 244,463 | |
| | b Returns and allowances | 1b | | |
| | c Balance. Subtract line 1b from line 1a | | 1c | 244,463 |
| | 2 Cost of goods sold (attach Form 1125-A) | | 2 | 89,054 |
| | 3 Gross profit. Subtract line 2 from line 1c | | 3 | 155,409 |
| | 4 Dividends and inclusions (Schedule C, line 23) | | 4 | |
| | 5 Interest | | 5 | |
| | 6 Gross rents | | 6 | |
| | 7 Gross royalties | | 7 | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | | 8 | |
| | 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 9 | |
| | 10 Other income (see instructions—attach statement)          SEE STMT 1 | | 10 | 278 |
| | 11 **Total income.** Add lines 3 through 10 | | 11 | 155,687 |
| Deductions (See instructions for limitations on deductions.) | 12 Compensation of officers (see instructions—attach Form 1125-E) | | 12 | |
| | 13 Salaries and wages (less employment credits) | | 13 | 294,215 |
| | 14 Repairs and maintenance | | 14 | 1,884 |
| | 15 Bad debts | | 15 | 623 |
| | 16 Rents | | 16 | 22,995 |
| | 17 Taxes and licenses | | 17 | 24,296 |
| | 18 Interest (see instructions) | | 18 | 104,968 |
| | 19 Charitable contributions          SEE STMT 2 | | 19 | 0 |
| | 20 Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | 20 | |
| | 21 Depletion | | 21 | |
| | 22 Advertising | | 22 | 1,732 |
| | 23 Pension, profit-sharing, etc., plans | | 23 | |
| | 24 Employee benefit programs | | 24 | |
| | 25 Energy efficient commercial buildings deduction (attach Form 7205) | | 25 | |
| | 26 Other deductions (attach statement)          SEE STMT 3 | | 26 | 349,396 |
| | 27 **Total deductions.** Add lines 12 through 26 | | 27 | 800,109 |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | 28 | -644,422 |
| | 29a Net operating loss deduction (see instructions) | 29a | | |
| | b Special deductions (Schedule C, line 24) | 29b | | |
| | c Add lines 29a and 29b | | 29c | |
| Tax, Refundable Credits, and Payments | 30 **Taxable income.** Subtract line 29c from line 28. See instructions | | 30 | -644,422 |
| | 31 Total tax (Schedule J, line 12) | | 31 | 0 |
| | 32 Reserved for future use | | 32 | |
| | 33 Total payments and credits (Schedule J, line 23) | | 33 | |
| | 34 Estimated tax penalty. See instructions. Check if Form 2220 is attached ☐ | | 34 | |
| | 35 **Amount owed.** If line 33 is smaller than the total of lines 31 and 34, enter amount owed | | 35 | |
| | 36 **Overpayment.** If line 33 is larger than the total of lines 31 and 34, enter amount overpaid | | 36 | |
| | 37 Enter amount from line 36 you want: **Credited to 2025 estimated tax**          Refunded | | 37 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

Signature of officer **THOMAS PRUTER**          Date          Title **CFO**

| Paid Preparer Use Only | Print/Type preparer's name **RYAN HICKEL CPA** | Preparer's signature **RYAN HICKEL CPA** | Date **04/03/25** | Check ☐ if self-employed | PTIN **P01524088** |
|---|---|---|---|---|---|
| | Firm's name **HICKEL CPA** | | | Firm's EIN **88-3153088** | |
| | Firm's address **15 SALT CREEK LANE #322** **HINSDALE, IL        60521** | | | Phone no. **630-655-0910** | |

For Paperwork Reduction Act Notice, see separate instructions.          Form **1120** (2024)

DAA

Form 1120 (2024)  **BANDGRIP, INC.**                              47-4478523                    Page **2**

| | Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | **(a)** Dividends and inclusions | **(b)** % | **(c)** Special deductions **(a)** x **(b)** |
|---|---|---|---|---|---|
| 1 | | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 50 | |
| 2 | | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 65 | |
| 3 | | Dividends on certain debt-financed stock of domestic and foreign corporations | | See instructions | |
| 4 | | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 23.3 | |
| 5 | | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 26.7 | |
| 6 | | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 50 | |
| 7 | | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 65 | |
| 8 | | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | | **Subtotal.** Add lines 1 through 8. See instructions for limitations | | See instructions | |
| 10 | | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | | Dividends from affiliated group members | | 100 | |
| 12 | | Dividends from certain FSCs | | 100 | |
| 13 | | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) | | 100 | |
| 14 | | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) | | | |
| 15 | | Reserved for future use | | | |
| 16a | | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) | | 100 | |
| | b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) | | | |
| | c | Other inclusions from CFCs under subpart F not included on line 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) | | | |
| 17 | | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) | | | |
| 18 | | Gross-up for foreign taxes deemed paid | | | |
| 19 | | IC-DISC and former DISC dividends not included on line 1, 2, or 3 | | | |
| 20 | | Other dividends | | | |
| 21 | | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 22 | | Section 250 deduction (attach Form 8993) | | | |
| 23 | | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 | | | |
| 24 | | **Total special deductions.** Add column (c), lines 9 through 22. Enter here and on page 1, line 29b | | | |

Form **1120** (2024)

DAA

Form 1120 (2024)   **BANDGRIP, INC.**                                    47-4478523                        Page **3**

| Schedule J | Tax Computation and Payment (see instructions) | | | | |
|---|---|---|---|---|---|
| 1a | Income tax (see instructions) | 1a | | 0 | |
| b | Tax from Form 1120-L (see instructions) | 1b | | | |
| c | Section 1291 tax from Form 8621 | 1c | | | |
| d | Tax adjustment from Form 8978 | 1d | | | |
| e | Additional tax under section 197(f) | 1e | | | |
| f | Base erosion minimum tax from Form 8991 | 1f | | | |
| g | Amount from Form 4255, Part I, line 3, column (q) | 1g | | | |
| z | Other chapter 1 tax | 1z | | | |
| 2 | Total income tax. Add lines 1a through 1z | | | 2 | 0 |
| 3 | Corporate alternative minimum tax from Form 4626, Part II, line 13 (attach Form 4626) | | | 3 | |
| 4 | Add lines 2 and 3 | | | 4 | |
| 5a | Foreign tax credit (attach Form 1118) | 5a | | | |
| b | Credit from Form 8834 (see instructions) | 5b | | | |
| c | General business credit (see instructions—attach Form 3800) | 5c | | | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | | | |
| e | Bond credits from Form 8912 | 5e | | | |
| f | Adjustment from Form 8978 | 5f | | | |
| 6 | **Total credits.** Add lines 5a through 5f | | | 6 | |
| 7 | Subtract line 6 from line 4 | | | 7 | |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | | | 8 | |
| 9a | Amount from Form 4255, Part I, line 3, column (r) | 9a | | | |
| b | Recapture of low-income housing credit (attach Form 8611) | 9b | | | |
| c | Completed long-term contract look-back interest due (attach Form 8697) | 9c | | | |
| d | Interest due under the look-back method—income forecast method (attach Form 8866) | 9d | | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | | | |
| f | Interest/tax due under section 453A(c) | 9f | | | |
| g | Interest/tax due under section 453(l) | 9g | | | |
| z | Other (see instructions—attach statement) | 9z | | | |
| 10 | **Total.** Add lines 9a through 9z | | | 10 | |
| 11a | Total tax before deferred taxes. Add lines 7, 8, and 10 | 11a | | | |
| b | Deferred tax on the corporation's share of undistributed earnings of a qualified electing fund | 11b | | | |
| c | Deferred LIFO recapture tax (section 1363(d)) | 11c | | | |
| 12 | Total tax. Subtract the sum of lines 11b and 11c from 11a. Enter here and on page 1, line 31 | | | 12 | 0 |
| 13 | Preceding year's overpayment credited to the current year | | | 13 | |
| 14 | Current year's estimated tax payments | | | 14 | |
| 15 | Current year's refund applied for on Form 4466 | | | 15 | ( ) |
| 16 | Reserved for future use | | | 16 | |
| 17 | Tax deposited with Form 7004 | | | 17 | |
| 18 | Withholding (see instructions) | | | 18 | |
| 19 | **Total payments.** Combine lines 13 through 18 | | | 19 | |
| 20 | Refundable credits from: | | | | |
| a | Form 2439 | 20a | | | |
| b | Form 4136 | 20b | | | |
| c | Credit for tax withheld under chapter 3 or 4 from Form 1042-S, Form 8805, or Form 8288 (attach the applicable form) | 20c | | | |
| z | Other (attach statement—see instructions) | 20z | | | |
| 21 | **Total credits.** Add lines 20a through 20z | | | 21 | |
| 22 | Elective payment election amount from Form 3800 | | | 22 | |
| 23 | **Total payments and credits.** Add lines 19, 21, and 22. Enter here and on page 1, line 33 | | | 23 | |

Form **1120** (2024)

DAA

Form 1120 (2024) **BANDGRIP, INC.**                                    47-4478523                    Page **4**

## Schedule K    Other Information (see instructions)

|    |    | Yes | No |
|----|----|-----|-----|
| 1 | Check accounting method: **a** ☐ Cash **b** ☒ Accrual **c** ☐ Other (specify) | | |
| 2 | See the instructions and enter the: | | |
| a | Business activity code no. **812990** | | |
| b | Business activity **INVESTMENTS** | | |
| c | Product or service **BANDAGE** | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | X |
|   | If "Yes," enter name and EIN of the parent corporation | | |
| 4 | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) | | X |
| b | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) | | X |
| 5 | At the end of the tax year, did the corporation: | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions If "Yes," complete (i) through (iv) below. | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions If "Yes," complete (i) through (iv) below. | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

|    |    | Yes | No |
|----|----|-----|-----|
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 | | X |
|   | If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions. See the instructions for Form 5452. | | |
|   | If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. | | |
| 7 | At any time during this tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? | | X |
|   | For rules of attribution, see section 318. If "Yes," enter: | | |
|   | **(a)** Percentage owned _____ and **(b)** Owner's country _____ | | |
|   | **(c)** The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached | | |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ☐ | | |
|   | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9 | Enter the amount of tax-exempt interest received or accrued during this tax year $ **0** | | |
| 10 | Enter the number of shareholders at the end of the tax year (if 100 or fewer)  **3** | | |
| 11 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here (see instructions) ☐ | | |
|   | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | |
| 12 | Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a) .... $ **8,795,691** | | |

Form **1120** (2024)

DAA

Form 1120 (2024)  **BANDGRIP, INC.**                          47-4478523                     Page **5**

## Schedule K      Other Information *(continued from page 4)*

| | | Yes | No |
|---|---|---|---|
| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during this tax year $ | | |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions | | X |
| | If "Yes," complete and attach Schedule UTP. | | |
| 15a | Did the corporation make any payments that would require it to file Form(s) 1099? | X | |
| b | If "Yes," did or will the corporation file required Form(s) 1099? | X | |
| 16 | During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock? | | X |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? | | X |
| 18 | Did this corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? | | X |
| 19 | During this corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? | | X |
| 20 | Is the corporation operating on a cooperative basis? | | X |
| 21 | During this tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions  $ | | |
| 22 | Does this corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3).) | | X |
| | If "Yes," complete and attach Form 8991. | | |
| 23 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during this tax year? See instructions | | X |
| 24 | Does the corporation satisfy one or more of the following? If "Yes," complete and attach Form 8990. See instructions | | X |
| a | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $30 million and the corporation has business interest expense. | | |
| c | The corporation is a tax shelter and the corporation has business interest expense. | | |
| 25 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter amount from Form 8996, line 15                          $ | | |
| 26 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties held directly or indirectly by the corporation, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the shareholders held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions | | X |
| | Percentage: By Vote _____       By Value _____ | | |
| 27 | At any time during this tax year, did the corporation (a) receive a digital asset (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions | | X |
| 28 | Is the corporation a member of a controlled group? | | X |
| | If "Yes," attach Schedule O (Form 1120). See instructions. | | |
| 29 | Corporate Alternative Minimum Tax: | | |
| a | Was the corporation an applicable corporation under section 59(k)(1) in any prior tax year? | | X |
| | If "Yes," go to question 29b. If "No," skip to question 29c. | | |
| b | Is the corporation an applicable corporation under section 59(k)(1) in the current tax year because the corporation was an applicable corporation in the prior tax year? | | |
| | If "Yes," complete and attach Form 4626. If "No," continue to question 29c. | | |
| c | Does the corporation meet the requirements of the safe harbor method as provided under section 59(k)(3)(A) for the current tax year? See instructions | X | |
| | If "No," complete and attach Form 4626. If "Yes," the corporation is not required to file Form 4626. | | |
| 30 | Is the corporation required to file Form 7208 relating to the excise tax on repurchase of corporate stock (see instructions): | | |
| a | Under the rules for stock repurchased by a covered corporation (or stock acquired by its specified affiliate)? | | X |
| b | Under the applicable foreign corporation rules? | | X |
| c | Under the covered surrogate foreign corporation rules? | | X |
| | If "Yes" to either 30a, 30b, or 30c, complete Form 7208, Excise Tax on Repurchase of Corporate Stock. See the Instructions for Form 7208. | | |
| 31 | Is this a consolidated return with gross receipts or sales of $1 billion or more and a subchapter K basis adjustment, as described in the instructions, of $10 million or more? | | X |
| | If "Yes," attach a statement. See instructions. | | |

DAA                                                                              Form **1120** (2024)

Form 1120 (2024)  **BANDGRIP, INC.**  47-4478523  Page **6**

### Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 22,823 | | 2,569 |
| 2a | Trade notes and accounts receivable | 17,110 | | 23,969 | |
| b | Less allowance for bad debts | ( | 17,110 | ( | 23,969 |
| 3 | Inventories | | 208,757 | | 178,602 |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (att. stmt.) | | | | |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach stmt.) | | | | |
| 10a | Buildings and other depreciable assets | 626,460 | | 200,550 | |
| b | Less accumulated depreciation | 333,418 | 293,042 | 183,050 | 17,500 |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | 425,910 | |
| b | Less accumulated amortization | ( | | 198,758 | 227,152 |
| 14 | Other assets (attach stmt.) | | | | |
| 15 | Total assets | | 541,732 | | 449,792 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 215,648 | | 183,574 |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (att. stmt.) **STMT 4** | | 72,437 | | 76,577 |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 1,397,780 | | 1,998,192 |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock: a Preferred stock | 7,828,454 | | 7,828,454 | |
| | b Common stock | 15,000 | 7,843,454 | 15,000 | 7,843,454 |
| 23 | Additional paid-in capital | | 51,633 | | 51,633 |
| 24 | Retained earnings—Appropriated (att. stmt.) | | | | |
| 25 | Retained earnings—Unappropriated | | -9,039,220 | | -9,703,638 |
| 26 | Adjustments to SH equity (att. stmt.) | | | | |
| 27 | Less cost of treasury stock | | ( | | ) |
| 28 | Total liabilities and shareholders' equity | | 541,732 | | 449,792 |

### Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | -664,418 | 7 | Income recorded on books this year not included on this return (itemize): | |
| 2 | Federal income tax per books | | | | |
| 3 | Excess of capital losses over capital gains | | | Tax-exempt interest $ | |
| 4 | Income subject to tax not recorded on books this year (itemize): | | | | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | 8 | Deductions on this return not charged against book income this year (itemize): | |
| a | Depreciation $ 19,996 | | a | Depreciation $ | |
| b | Charitable contributions $ | | b | Charitable contributions $ | |
| c | Travel and entertainment $ | | | | |
| | | 19,996 | 9 | Add lines 7 and 8 | |
| 6 | Add lines 1 through 5 | -644,422 | 10 | Income (page 1, line 28)—line 6 less line 9 | -644,422 |

### Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Schedule L, Line 25)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | -9,039,220 | 5 | Distributions: a Cash | |
| 2 | Net income (loss) per books | -664,418 | | b Stock | |
| 3 | Other increases (itemize): | | | c Property | |
| | | | 6 | Other decreases (itemize): | |
| | | | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1, 2, and 3 | -9,703,638 | 8 | Balance at end of year (line 4 less line 7) | -9,703,638 |

Form **1120** (2024)

DAA

Form **1125-A**

(Rev. November 2024)

Department of the Treasury
Internal Revenue Service

**Cost of Goods Sold**

Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| BANDGRIP, INC. | 47-4478523 |

| | | | |
|---|---|---|---:|
| **1** | Inventory at beginning of year | **1** | 208,757 |
| **2** | Purchases | **2** | 77,626 |
| **3** | Cost of labor | **3** | |
| **4** | Additional section 263A costs (attach schedule) | **4** | |
| **5** | Other costs (attach schedule)                    STMT 5 | **5** | 11,428 |
| **6** | **Total.** Add lines 1 through 5 | **6** | 297,811 |
| **7** | Inventory at end of year | **7** | 208,757 |
| **8** | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 89,054 |

**9a** Check all methods used for valuing closing inventory. See instructions.

   *(i)* ☐ Cost

   *(ii)* ☒ Lower of cost or market

   *(iii)* ☐ Other (Specify method used and attach explanation.)

   For certain small business taxpayers, alternative methods of accounting for inventories:

   *(iv)* ☐ Non-incidental materials and supplies method

   *(v)* ☐ AFS method

   *(vi)* ☐ Non-AFS method

**b** Check if there was a writedown of subnormal goods ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ☐

**d** *(i)* If the LIFO inventory method was used for this tax year, enter amount of closing inventory figured under LIFO **9d(I)**

   *(ii)* If the LIFO inventory method was used for this tax year, enter amount of the closing LIFO Reserve **9d(ii)**

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☒ No

**For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev. 11-2024)

DAA

| Form **1120** | | | **Charitable Contribution Carryover Worksheet** | | | **2024** |
|---|---|---|---|---|---|---|
| | | For calendar year 2024 or tax year beginning | | , ending | | |

| Name | | | | | | Employer Identification Number |
|---|---|---|---|---|---|---|
| **BANDGRIP, INC.** | | | | | | **47-4478523** |

| **Contributions** | | **Prior Year** | | **Current Year** | | **Next Year** |
|---|---|---|---|---|---|---|
| **Preceding Tax Year** | **Excess Contributions** | **Utilized Or Reclassed to NOL** | **Carryover** | **Reclassed to NOL** (Reg.Sec. 1.170A-11(c)(2)) | **Carryovers Utilized** | **Carryover** |
| 5th **12/31/19** | **7,500** | | **7,500** | | | |
| 4th **12/31/20** | **1,500** | | **1,500** | | | **1,500** |
| 3rd **12/31/21** | | | | | | |
| 2nd **12/31/22** | | | | | | |
| 1st **12/31/23** | | | | | | |
| Charitable Contribution Carryover To Current Year | | | **9,000** | | | |
| Current Year | **0** | | | | | **0** |
| Charitable Contribution Carryover Available To Next Year | | | | | | **1,500** |

## Net Operating Loss Carryover Worksheet

| Form **1120** | | | | | **2024** |
|---|---|---|---|---|---|
| For calendar year 2024 or tax year beginning | | | , ending | | |

| Name | | | | | Employer Identification Number |
|---|---|---|---|---|---|
| **BANDGRIP, INC.** | | | | | **47-4478523** |

| Preceding Taxable Year | Adj. To NOL Inc/(Loss) After Adj. | Prior Year | | Current Year | Next Year |
|---|---|---|---|---|---|
| | | NOL Utilized (Income Offset) | Carryovers | Income Offset By NOL Carryback/ Carryover NOL Utilized | Carryover |
| 20th 12/31/04 | | | | | |
| 19th 12/31/05 | | | | | |
| 18th 12/31/06 | | | | | |
| 17th 12/31/07 | | | | | |
| 16th 12/31/08 | | | | | |
| 15th 12/31/09 | | | | | |
| 14th 12/31/10 | | | | | |
| 13th 12/31/11 | | | | | |
| 12th 12/31/12 | | | | | |
| 11th 12/31/13 | | | | | |
| 10th 12/31/14 | | | | | |
| 9th 12/31/15 | | | | | |
| 8th 12/31/16 | -8,306 | | 8,306 | | 8,306 |
| 7th 12/31/17 | -9,697 | | 9,697 | | 9,697 |
| 6th 12/31/18 | -1,856,535 | | 1,856,535 | | 1,856,535 |
| 5th 12/31/19 | -1,834,248 | | 1,834,248 | | 1,834,248 |
| 4th 12/31/20 | -1,757,614 | | 1,757,614 | | 1,757,614 |
| 3rd 12/31/21 | -1,421,021 | | 1,421,021 | | 1,421,021 |
| 2nd 12/31/22 | -1,137,920 | | 1,137,920 | | 1,137,920 |
| 1st 12/31/23 | -770,350 | | 770,350 | | 770,350 |
| NOL Carryover Available To Current Year | | 8,795,691 | | | |
| Current Year | 0 -644,422 | | | | 644,422 |
| NOL Carryover Available To Next Year | | | | | 9,440,113 |

Current year net operating losses available to be utilized:

Aggregate amount of NOL arising in taxable years beginning before 1/1/18 (Pre TCJA NOL)  **18,003**

Aggregate amount of NOL arising in taxable years beginning after 12/31/17 (Post TCJA NOL)  **8,777,688**

# Federal Statements

## Statement 1 - Form 1120, Page 1, Line 10 - Other Income

| Description | Amount |
|---|---|
| OTHER INCOME | $ 278 |
| TOTAL | $ 278 |

## Statement 2 - Form 1120, Page 1, Line 19 - Charitable Contributions

| Description | Amount |
|---|---|
| CARRYOVER FROM PRIOR YEARS | $ 9,000 |
| TOTAL CONTRIBUTIONS AVAILABLE | 9,000 |
| LESS CONTRIBUTIONS DISALLOWED | 9,000 |
| LESS QCC DISALLOWED | 0 |
| TOTAL DEDUCTION ALLOWED | $ 0 |

## Statement 3 - Form 1120, Page 1, Line 26 - Other Deductions

| Description | Amount |
|---|---|
| MARKETING SAMPLES | $ 22,807 |
| BANK CHARGES | 891 |
| RECRUITING EXPENSE | 68,115 |
| OUTSIDE SERVICES | 13,804 |
| EMAIL SERVER | 4,982 |
| INSURANCE | 87,556 |
| LEGAL AND PROFESSIONAL | 75,688 |
| MANUFACTURING | 4,750 |
| OFFICE SUPPLIES | 14,682 |
| SOFTWARE & APPS | 784 |
| PAYROLL PROCESSING FEES | 3,643 |
| REIMBURSABLE EXPENSES | 2,672 |
| POSTAGE AND DELIVERY | 4,439 |
| DUES AND SUBSCRIPTIONS | 1,248 |
| TELEPHONE | 2,860 |
| TRADESHOW EXPENSE | 1,495 |
| TRAVEL | 6,323 |
| UTILITIES | 3,967 |
| VENDOR CREDENTIALING | 296 |
| AMORTIZATION | 28,394 |
| TOTAL | $ 349,396 |

## Statement 4 - Form 1120, Page 6, Schedule L, Line 18 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| ACCRUED INTEREST PAYABLE | $ 50,019 | $ 59,502 |
| CAPITAL ONE CARD | 21,383 | 16,804 |
| SALES TAX PAYABLE | 1,035 | 271 |
| TOTAL | $ 72,437 | $ 76,577 |

BAND8523 BANDGRIP, INC.
47-4478523
FYE: 12/31/2024

Case 25-06159 · Doc 1   Filed 04/21/25   Entered 04/21/25 22:50:42   Desc Main   4/3/2025 12:58 PM
Document   Page 24 of 55

**Federal Statements**

## Statement 5 - Form 1125-A, Line 5 - Other Costs

| Description | Amount |
|---|---|
| SHIPPING COSTS | $ 179 |
| SCRAPPED INVENTORY | 7,381 |
| DISCOUNT EXPENSE | |
| SELLING EXPENSES | 3,868 |
| TOTAL | $ 11,428 |

BAND8523  BANDGRIP, INC.                                                           04/03/2025  12:58 PM
47-4478523                              **Federal Asset Report**
FYE: 12/31/2024                         **Form 1120, Page 1**

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | | | | | | | | |
| 3 | TOOLING | 11/01/18 | 40,650 | | X | | 0 | 7 | MQ | 200DB | 40,650 | 0 |
| 4 | ISOMETRIC MICRO MOLDING | 11/01/18 | 33,750 | | X | | 0 | 7 | MQ | 200DB | 33,750 | 0 |
| 5 | ELDERLY ANCHOR ARRAY | 11/01/18 | 14,000 | | X | | 0 | 7 | MQ | 200DB | 14,000 | 0 |
| 6 | ISOMETRIC MICRO MOLDING | 11/01/18 | 6,100 | | X | | 0 | 7 | MQ | 200DB | 6,100 | 0 |
| 7 | MOLD NEEDLE ARRAY | 11/01/18 | 4,200 | | X | | 0 | 7 | MQ | 200DB | 4,200 | 0 |
| 8 | MOLD NEEDLE BAND | 11/01/18 | 4,000 | | X | | 0 | 7 | MQ | 200DB | 4,000 | 0 |
| 9 | TOOLING | 11/01/18 | 3,200 | | X | | 0 | 7 | MQ | 200DB | 3,200 | 0 |
| 10 | ISOMETRIC MICRO MOLDING | 11/01/18 | 2,400 | | X | | 0 | 7 | MQ | 200DB | 2,400 | 0 |
| 11 | 1061DEV MOLDING SAMPLES | 11/01/18 | 1,200 | | X | | 0 | 7 | MQ | 200DB | 1,200 | 0 |
| 12 | 1061DEV FAIR NEEDLE ARRA | 11/01/18 | 1,200 | | X | | 0 | 7 | MQ | 200DB | 1,200 | 0 |
| 13 | AUTOMATION | 11/01/18 | 34,000 | | X | | 0 | 7 | MQ | 200DB | 34,000 | 0 |
| 14 | CAVITY IN 4 CAVITY | 11/01/18 | 24,400 | | X | | 0 | 7 | MQ | 200DB | 24,400 | 0 |
| 15 | CAVITY INSERTS | 11/01/18 | 15,000 | | X | | 0 | 7 | MQ | 200DB | 15,000 | 0 |
| 16 | TOOLING | 11/01/18 | 7,500 | | X | | 0 | 7 | MQ | 200DB | 7,500 | 0 |
| 17 | END OF ARM TOOLING | 11/01/18 | 3,250 | | X | | 0 | 7 | MQ | 200DB | 3,250 | 0 |
| 18 | VALIDATION IQ: 1 CAVITY | 11/01/18 | 2,500 | | X | | 0 | 7 | MQ | 200DB | 2,500 | 0 |
| 19 | ANCHOR ARRAY | 11/01/18 | 1,800 | | X | | 0 | 7 | MQ | 200DB | 1,800 | 0 |
| 20 | TOOLING: 1 CAVITY | 11/01/18 | 1,400 | | X | | 0 | 7 | MQ | 200DB | 1,400 | 0 |
| | | | 200,550 | | | | 0 | | | | 200,550 | 0 |
| | | | | | | | | | | | | |
| **Amortization:** | | | | | | | | | | | | |
| 1 | ORGANIZATIONAL COSTS | 1/01/18 | 27,350 | | | | 27,350 | 15 | MO | Amort | 10,938 | 1,824 |
| 2 | ORGANIZATIONAL COSTS | 1/01/18 | 398,560 | | | | 398,560 | 15 | MO | Amort | 159,426 | 26,570 |
| | | | 425,910 | | | | 425,910 | | | | 170,364 | 28,394 |
| | | | | | | | | | | | | |
| | **Grand Totals** | | 626,460 | | | | 425,910 | | | | 370,914 | 28,394 |
| | **Less: Dispositions and Transfers** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Less: Start-up/Org Expense** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Net Grand Totals** | | 626,460 | | | | 425,910 | | | | 370,914 | 28,394 |

BAND8523  BANDGRIP, INC.
47-4478523
FYE: 12/31/2024

Case 25-06139 · Doc 1    Filed 04/21/25    Entered 04/21/25 22:50:42    Desc Main
Document      Page 26 of 55

04/03/2025  12:58 PM

**Bonus Depreciation Report**
**Form 1120, Page 1**

| Asset | Property Description | Date In Service | Tax Cost | Bus Pct | Tax Sec 179 Exp | Current Bonus | Prior Bonus | Tax - Basis for Depr |
|---|---|---|---|---|---|---|---|---|
| 3 | TOOLING | 11/01/18 | 40,650 | | 0 | 0 | 40,650 | 0 |
| 4 | ISOMETRIC MICRO MOLDING | 11/01/18 | 33,750 | | 0 | 0 | 33,750 | 0 |
| 5 | ELDERLY ANCHOR ARRAY | 11/01/18 | 14,000 | | 0 | 0 | 14,000 | 0 |
| 6 | ISOMETRIC MICRO MOLDING | 11/01/18 | 6,100 | | 0 | 0 | 6,100 | 0 |
| 7 | MOLD NEEDLE ARRAY | 11/01/18 | 4,200 | | 0 | 0 | 4,200 | 0 |
| 8 | MOLD NEEDLE BAND | 11/01/18 | 4,000 | | 0 | 0 | 4,000 | 0 |
| 9 | TOOLING | 11/01/18 | 3,200 | | 0 | 0 | 3,200 | 0 |
| 10 | ISOMETRIC MICRO MOLDING | 11/01/18 | 2,400 | | 0 | 0 | 2,400 | 0 |
| 11 | 1061DEV MOLDING SAMPLES | 11/01/18 | 1,200 | | 0 | 0 | 1,200 | 0 |
| 12 | 1061DEV FAIR NEEDLE ARRA | 11/01/18 | 1,200 | | 0 | 0 | 1,200 | 0 |
| 13 | AUTOMATION | 11/01/18 | 34,000 | | 0 | 0 | 34,000 | 0 |
| 14 | CAVITY IN 4 CAVITY | 11/01/18 | 24,400 | | 0 | 0 | 24,400 | 0 |
| 15 | CAVITY INSERTS | 11/01/18 | 15,000 | | 0 | 0 | 15,000 | 0 |
| 16 | TOOLING | 11/01/18 | 7,500 | | 0 | 0 | 7,500 | 0 |
| 17 | END OF ARM TOOLING | 11/01/18 | 3,250 | | 0 | 0 | 3,250 | 0 |
| 18 | VALIDATION IQ: 1 CAVITY | 11/01/18 | 2,500 | | 0 | 0 | 2,500 | 0 |
| 19 | ANCHOR ARRAY | 11/01/18 | 1,800 | | 0 | 0 | 1,800 | 0 |
| 20 | TOOLING: 1 CAVITY | 11/01/18 | 1,400 | | 0 | 0 | 1,400 | 0 |
| | **Grand Total** | | 200,550 | | 0 | 0 | 200,550 | 0 |

BAND8523  BANDGRIP, INC.                                                                04/03/2025  12:58 PM
47-4478523
FYE: 12/31/2024

# Future Depreciation Report — FYE: 12/31/25
## Form 1120, Page 1

| Asset | Description | Date In Service | Cost | Tax | AMT | ACE |
|---|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | | |
| 3 | TOOLING | 11/01/18 | 40,650 | 0 | 0 | 0 |
| 4 | ISOMETRIC MICRO MOLDING | 11/01/18 | 33,750 | 0 | 0 | 0 |
| 5 | ELDERLY ANCHOR ARRAY | 11/01/18 | 14,000 | 0 | 0 | 0 |
| 6 | ISOMETRIC MICRO MOLDING | 11/01/18 | 6,100 | 0 | 0 | 0 |
| 7 | MOLD NEEDLE ARRAY | 11/01/18 | 4,200 | 0 | 0 | 0 |
| 8 | MOLD NEEDLE BAND | 11/01/18 | 4,000 | 0 | 0 | 0 |
| 9 | TOOLING | 11/01/18 | 3,200 | 0 | 0 | 0 |
| 10 | ISOMETRIC MICRO MOLDING | 11/01/18 | 2,400 | 0 | 0 | 0 |
| 11 | 1061DEV MOLDING SAMPLES | 11/01/18 | 1,200 | 0 | 0 | 0 |
| 12 | 1061DEV FAIR NEEDLE ARRA | 11/01/18 | 1,200 | 0 | 0 | 0 |
| 13 | AUTOMATION | 11/01/18 | 34,000 | 0 | 0 | 0 |
| 14 | CAVITY IN 4 CAVITY | 11/01/18 | 24,400 | 0 | 0 | 0 |
| 15 | CAVITY INSERTS | 11/01/18 | 15,000 | 0 | 0 | 0 |
| 16 | TOOLING | 11/01/18 | 7,500 | 0 | 0 | 0 |
| 17 | END OF ARM TOOLING | 11/01/18 | 3,250 | 0 | 0 | 0 |
| 18 | VALIDATION IQ: 1 CAVITY | 11/01/18 | 2,500 | 0 | 0 | 0 |
| 19 | ANCHOR ARRAY | 11/01/18 | 1,800 | 0 | 0 | 0 |
| 20 | TOOLING: 1 CAVITY | 11/01/18 | 1,400 | 0 | 0 | 0 |
| | | | 200,550 | 0 | 0 | 0 |
| | | | | | | |
| **Amortization:** | | | | | | |
| 1 | ORGANIZATIONAL COSTS | 1/01/18 | 27,350 | 1,823 | 0 | 0 |
| 2 | ORGANIZATIONAL COSTS | 1/01/18 | 398,560 | 26,571 | 0 | 0 |
| | | | 425,910 | 28,394 | 0 | 0 |
| | | | | | | |
| | **Grand Totals** | | 626,460 | 28,394 | 0 | 0 |

BAND8523 04/03/2025 12:58 PM

Form **1120**

# Tax Return History Report Page 1

**2024**

Name
**BANDGRIP, INC.**

Employer Identification Number
**47-4478523**

| | 2023 | 2024 | 2025 PROJECTED |
|---|---|---|---|
| Net receipts | 181,336 | 244,463 | 244,463 |
| Cost of goods sold | 68,819 | 89,054 | 89,054 |
| **Gross profit** | 112,517 | 155,409 | 155,409 |
| Gross profit percentage | 62.0489 | 63.5716 | 63.5716 |
| Dividends, interest, rents, royalties | | | |
| Other income (loss) | 22,584 | 278 | 278 |
| **Total income (loss)** | 135,101 | 155,687 | 155,687 |
| Officer compensation | | | |
| Salaries and wages | 380,809 | 294,215 | 294,215 |
| Taxes and licenses | 29,687 | 24,296 | 24,296 |
| Interest | 76,323 | 104,968 | 104,968 |
| Depreciation | 28,394 | | |
| Depletion | | | |
| Pension and employee benefits | | | |
| Other deductions | 390,238 | 376,630 | 376,630 |
| **Total deductions** | 905,451 | 800,109 | 800,109 |
| Net operating loss deduction | | | |
| Special deductions | | | |
| **Taxable income (loss)** | -770,350 | -644,422 | -644,422 |

**Total Income (Loss)**

$195,000
$130,000
$65,000
$0

2023    2024    2025
(Projected)

**Taxable Income**

$0
$320,000
$640,000
$960,000

2023    2024    2025
(Projected)

**Total Deductions**

$1,140*
$760,000
$380,000
$0

*in millions

2023    2024    2025
(Projected)

**Total Tax**

$30
$20
$10
$0

2023    2024    2025
(Projected)

Form **1120**

# Tax Return History Report Page 2

**2024**

| Name | | | | Employer Identification Number |
|---|---|---|---|---|
| **BANDGRIP, INC.** | | | | 47-4478523 |

| | 2023 | 2024 | 2025 PROJECTED |
|---|---|---|---|
| Taxable income (loss) | -770,350 | -644,422 | -644,422 |
| Total income tax | | | |
| Other taxes | | | |
| **Total tax** | | | |
| Tax credits | | | |
| Net tax liability | | | |
| Estimated tax payments | | | |
| Other payments | | | |
| **Total payments** | | | |
| Tax due (overpayment) | | | |
| Penalties and interest | | | |
| **Net tax due (overpayment)** | | | |
| Overpayment credited | | | |
| Total assets | 541,732 | 449,792 | |
| Total liabilities | 1,685,865 | 2,258,343 | |
| Retained earnings (Unappropriated) | -9,039,220 | -9,703,638 | |
| Book income | -790,438 | -664,418 | |

**Total Assets**

**Total Liabilities**

**Marginal Rate**

**Effective Rate**

### Federal Statements

### Form 1120, Page 1, Line 1a - Gross Receipts or Sales

| Description | Amount |
|---|---|
| PRODUCT SALES, NET | $  243,398 |
| SHIPPING | 1,065 |
| TOTAL | $  244,463 |

### Form 1120, Page 1, Line 5 - Interest

| Description | Amount |
|---|---|
| INTEREST NON US OBLIGATIONS | $ |
| TOTAL | $  0 |

### Form 1120, Page 1, Line 15 - Bad Debts

| Description | Amount |
|---|---|
| BAD DEBTS DEDUCTION | $  623 |
| TOTAL | $  623 |

### Form 1120, Page 1, Line 17 - Taxes and Licenses

| Description | Amount |
|---|---|
| LICENSES AND PERMITS | $  200 |
| PAYROLL EXPENSES: FICA | 23,288 |
| FUTA/SUTA | 771 |
| SALES TAX | 37 |
| TOTAL | $  24,296 |

### Form 1120, Page 1, Line 18 - Interest

| Description | Amount |
|---|---|
| INTEREST PAID | $  4,249 |
| OTHER EXPENSE - INTEREST | 100,719 |
| TOTAL | $  104,968 |

### Form 1120, Page 6, Schedule L, Line 2a - Trade Notes and Accounts Receivable

| Description | Beginning of Year | End of Year |
|---|---|---|
| TRADE NOTES AND ACCOUNTS REC. | $  17,110 | $  23,969 |
| TOTAL | $  17,110 | $  23,969 |

BAND8523  BANDGRIP, INC.
47-4478523
FYE: 12/31/2024

Case 25-06159 · Doc 1   Filed 04/21/25   Entered 04/21/25 22:50:42   Desc Main
Document   Page 31 of 55

4/3/2025 12:58 PM

# Federal Statements

### Form 1120, Page 6, Schedule L, Line 3 - Inventories

| Description | Beginning of Year | End of Year |
|---|---|---|
| INVENTORY | $ 208,757 | $ 178,602 |
| TOTAL | $ 208,757 | $ 178,602 |

### Form 1120, Page 6, Schedule L, Line 17 - Mortgages, Notes, Bonds Payable in Less Than One Year

| Description | Beginning of Year | End of Year |
|---|---|---|
| MORT., NOTE, LESS THAN 1 YR. | $ | $ |
| TOTAL | $ 0 | $ 0 |

### Form 1120, Page 6, Schedule L, Line 19 - Loans from Shareholders

| Description | Beginning of Year | End of Year |
|---|---|---|
| LOANS FROM SHAREHOLDERS | $ | $ |
| TOTAL | $ 0 | $ 0 |

### Form 1120, Page 6, Schedule L, Line 20 - Mortgages, Notes, Bonds Payable in One Year or More

| Description | Beginning of Year | End of Year |
|---|---|---|
| MORT., NOTE, MORE THAN 1 YR. | $ 1,397,780 | $ 1,998,192 |
| TOTAL | $ 1,397,780 | $ 1,998,192 |

### Form 1120, Page 6, Schedule L, Line 23 - Additional Paid-In Capital

| Description | Beginning of Year | End of Year |
|---|---|---|
|  | $ 51,633 | $ 51,633 |
| TOTAL | $ 51,633 | $ 51,633 |

# Illinois Form IL-1120 Return Summary

For calendar year 2024, or fiscal year beginning        , and ending

**BANDGRIP, INC.**        47-4478523

**Taxable Income**

| | |
|---|---:|
| Federal taxable income | -644,422 |
| Federal net operating loss | |
| Total additions | |
| Total subtractions | |
| Base income (loss) | -644,422 |
| Income (loss) allocable to Illinois | -644,422 |
| Discharge of indebtedness adjustment | |
| Net loss deduction | |
| **Net income** | -644,422 |

**Tax Computation**

| | |
|---|---|
| Replacement tax | |
| Recapture of investment credits | |
| Investment credits | |
| Replacement tax after credits | |
| Income tax | |
| Recapture of investment credits | |
| Income tax credits | |
| Income tax after credits | |
| Foreign insurer tax reduction | |
| Medical cannabis surcharge | |
| Gaming licensee surcharge | |
| **Total tax** | |

**Payments / Penalties**

| | |
|---|---|
| Payments | |
| Failure to file | |
| Failure to pay | |
| Late interest | |
| Form IL-2220 | |
| **Total payments / penalties** | |
| **Tax due** | 0 |
| **Overpayment credited to next year's estimated tax** | |
| **Refund** | |

| Next Year's Estimates | | Apportionment | |
|---|---|---|---|
| 1st quarter | | Sales | 1.000000 |
| 2nd quarter | | | |
| 3rd quarter | | | |
| 4th quarter | | | |
| **Total** | | | |

BAND8523 04/03/2025 12:58 PM

**Illinois Department of Revenue**

# 2024 Form IL-1120

## Corporation Income and Replacement Tax Return

See "When should I file?" in the Form IL-1120 instructions for a list of due dates.

| | | |
|---|---|---|
| If this return is not for calendar year 2024, enter your fiscal tax year here.<br>Tax year beginning ___ month ___ day ___ year , ending ___ month ___ day ___ year | | Enter the amount you are paying. |
| **WARNING** This form is for tax years ending on or after December 31, 2024, and before December 31, 2025.<br>For all other situations, see instructions to determine the correct form to use. | | $ _____ |

### Step 1: Identify your corporation

**A** Enter your complete legal business name.
If you have a name change, check this box. ☐

Name: **BANDGRIP, INC.**

**B** Enter your mailing address.

C/O: _____
Mailing address: **311 S. WACKER DR. STE 1775**
City: **CHICAGO**   State: **IL**   ZIP: **60606**

**C** If this is the first or final return, check the applicable box(es).
☐ First return
☐ Final return (Enter the date of termination. _____ )
   mm   dd   yyyy

**D** If this is a final return because you sold this business, enter the date sold
(mm dd yyyy) _____ , and the new owner's FEIN.

**E** Check the box and see the instructions if your business is a:
☐ Unitary Filer (Combined return)    ☐ Foreign insurer

**F** If you completed the following, check the box and **attach** the federal
form(s) to this return.
☐ Federal Form 8886    ☐ Federal Schedule M-3, Part II, Line 12

**G** **Apportionment Formulas.** Mark the appropriate box or boxes and see
Apportionment Formula instructions.
☐ Insurance companies    ☐ Sales companies
☐ Transportation companies    ☐ Financial organizations
                               ☐ Federally regulated exchanges

**H** Check this box if you attached Illinois Schedule UB. ☐
**I** Check this box if you attached the Subgroup Schedule. ☐
**J** Check this box if you attached Illinois Schedule 1299-D. ☐
**K** Check this box if you attached Form IL-4562. ☐
**L** Check this box if you attached Illinois Schedule M (for businesses). ☐
**M** Check this box if you attached Schedule 80/20. ☐

**N** Enter your federal employer identification number (FEIN).
**47-4478523**

**O** If you are a member of a group filing a federal consolidated return, enter the FEIN of the parent.
_____

**P** Enter your North American Industry Classification System (NAICS) Code. See instructions.
**812990**

**Q** Enter your corporate file (charter) number assigned to you by the Secretary of State.
**71745597**

**R** Enter the city, state, and zip code where your accounting records are kept. (Use the two-letter postal abbreviation, *e.g.*, IL, GA, etc.)
**CHICAGO**          **IL   60606**
City          State          ZIP

**S** If you are making the business income election to treat all nonbusiness income as business income, check this box and enter zero on Lines 24 and 32. ☐

**T** Check your method of accounting.
☐ Cash   ☒ Accrual
☐ Other _____

**U** If you are making a discharge of indebtedness adjustment on Schedules NLD or UB/NLD, or Form IL-1120, Line 36, check this box and **attach** federal Form 982. ☐

**V** Check this box if you attached Schedule INL. ☐

**W** If you annualized your income on Form IL-2220, check this box and **attach** Form IL-2220. ☐

**X** Check this box if your business activity is protected under Public Law 86-272. ☐

**Y** Check this box if you are a 52/53 week filer. ☐

▼ ► If you owe tax on Line 67, make an electronic payment at Tax.Illinois.gov. If you must mail your payment, complete a payment voucher, Form IL-1120-V. Write your FEIN, tax year ending, and "IL-1120-V" on your check or money order and make it payable to "Illinois Department of Revenue." Attach your voucher and payment here.

*Attach your payment and Form IL-1120-V here.*

► Enter the amount of your payment on the top of this page in the space provided.

► If a payment is **not** enclosed, mail this return to:
**ILLINOIS DEPARTMENT OF REVENUE**
**PO BOX 19048**
**SPRINGFIELD IL 62794-9048**

► If a payment is enclosed, mail this return to:
**ILLINOIS DEPARTMENT OF REVENUE**
**PO BOX 19038**
**SPRINGFIELD IL 62794-9038**

| | |
|---|---|
| This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty. | **IR** ___ **NS** ___ **DR** ___ |

## Step 2: Figure your income or loss
(Whole dollars only)

1  Federal taxable income from federal Form 1120, Line 30.
**Attach** a copy of your federal return.                                           1 ___−644,422__.00

2  Net operating loss deduction from federal Form 1120, Line 29a. This amount cannot be negative.   2 _____.00

3  State, municipal, and other interest income excluded from Line 1.                 3 _____.00

4  Illinois income and replacement tax and surcharge deducted in arriving at Line 1.  4 _____.00

5  Illinois Special Depreciation addition. **Attach** Form IL-4562.                   5 _____.00

6  Related-Party Expenses additions. **Attach** Schedule 80/20.                       6 _____.00

7  Distributive share of additions. **Attach** Schedule(s) K-1-P or K-1-T.           7 _____.00

8  Other additions. **Attach** Schedule M (for businesses).                          8 _____.00

9  Add Lines 1 through 8. This amount is your income or loss.                        9 ___−644,422__.00

## Step 3: Figure your base income or loss

10  Interest income from U.S. Treasury and other exempt federal obligations.    10 _____.00

11  River Edge Redevelopment Zone Dividend subtraction.
**Attach** Schedule 1299-B.                                                     11 _____.00

12  River Edge Redevelopment Zone Interest subtraction.
**Attach** Schedule 1299-B.                                                     12 _____.00

13  High Impact Business Dividend subtraction. **Attach** Schedule 1299-B.      13 _____.00

14  High Impact Business Interest subtraction. **Attach** Schedule 1299-B.      14 _____.00

15  Contribution subtraction. **Attach** Schedule 1299-B.                       15 _____.00

16  Contributions to certain job training projects. See instructions.          16 _____.00

17  Foreign Dividend subtraction. **Attach** Schedule J. See instructions.      17 _____.00

18  Illinois Special Depreciation subtraction. **Attach** Form IL-4562.         18 _____.00

19  Related-Party Expenses subtraction. **Attach** Schedule 80/20.              19 _____.00

20  Distributive share of subtractions. **Attach** Schedule(s) K-1-P or K-1-T.  20 _____.00

21  Other subtractions. **Attach** Schedule M (for businesses).                 21 _____.00

22  Total subtractions. Add Lines 10 through 21.                                22 _____.00

23  Base income or loss. Subtract Line 22 from Line 9.                          23 ___−644,422__.00

**STOP**

A  If the amount on Line 23 is derived inside Illinois only, check this box and enter the amount from Step 3, Line 23 on Step 5, Line 35. You may not complete Step 4. (You must leave Step 4, Lines 24 through 34 blank.)
≡ Note→    If you are a unitary filer, do not check this box. Check the box on Line B and complete Step 4.   [X]

B  If any portion of the amount on Line 23 is derived outside Illinois, or you are a unitary filer, check this box and complete **all lines** of Step 4. (Do not leave Lines 28 through 30 blank.) See instructions.   [ ]

## Step 4: Figure your income allocable to Illinois (Complete only if you checked the box on Line B, above.)

24  Nonbusiness income or loss. **Attach** Schedule NB.                         24 _____.00

25  Business income or loss included in Line 23 from non-unitary partnerships,
partnerships included on a Schedule UB, S corporations, trusts,
or estates. See instructions.                                                  25 _____.00

26  Add Lines 24 and 25.                                                        26 _____.00

27  Business income or loss. Subtract Line 26 from Line 23.                     27 _____.00

28  Total sales everywhere. This amount cannot be negative.                     28 _____

29  Total sales inside Illinois. This amount cannot be negative.                29 _____

30  Apportionment Factor. Divide Line 29 by Line 28. Round to six decimal places.  30 _____

31  Business income or loss apportionable to Illinois. Multiply Line 27 by Line 30.  31 _____.00

32  Nonbusiness income or loss allocable to Illinois. **Attach** Schedule NB.   32 _____.00

33  Business income or loss apportionable to Illinois from non-unitary partnerships, partnerships
included on a Schedule UB, S corporations, trusts, or estates. See instructions.  33 _____.00

34  **Base income or loss allocable to Illinois.** Add Lines 31 through 33.     34 _____.00

BANCORP, INC
47-4478523

## Step 5: Figure your net income

| | | | |
|---|---|---|---|
| 35 | Base income or net loss from Step 3, Line 23, or Step 4, Line 34. | 35 | −644,422.00 |
| 36 | Discharge of indebtedness adjustment. **Attach** federal Form 982. See instructions. | 36 | 0.00 |
| 37 | Adjusted base income or net loss. Add Lines 35 and 36. See instructions. | 37 | −644,422.00 |
| 38 | Illinois net loss deduction. If Line 37 is zero or a negative amount, enter zero. **Attach** Schedule NLD or UB/NLD. | | |
| | Check this box and attach a detailed statement if you have merged losses. ◆ ☐ ◆ 38 | | 0.00 |
| 39 | **Net income.** Subtract Line 38 from Line 37. | 39 | −644,422.00 |

## Step 6: Figure your replacement tax after credits

| | | | |
|---|---|---|---|
| 40 | Replacement tax. Multiply Line 39 by 2.5% (.025). | 40 | 0.00 |
| 41 | Recapture of investment credits. **Attach** Schedule 4255. | 41 | .00 |
| 42 | Replacement tax before credits. Add Lines 40 and 41. | 42 | .00 |
| 43 | Investment credits. **Attach** Form IL-477. | 43 | .00 |
| 44 | **Replacement tax after credits.** Subtract Line 43 from Line 42. If the amount is negative, enter zero. | 44 | 0.00 |

## Step 7: Figure your income tax after credits

| | | | |
|---|---|---|---|
| 45 | Income tax. Multiply Line 39 by 7.0% (.07). | 45 | 0.00 |
| 46 | Recapture of investment credits. **Attach** Schedule 4255. | 46 | .00 |
| 47 | Income tax before credits. Add Lines 45 and 46. | 47 | .00 |
| 48 | Income tax credits. **Attach** Schedule 1299-D. | 48 | .00 |
| 49 | **Income tax after credits.** Subtract Line 48 from Line 47. If the amount is negative, enter zero. | 49 | 0.00 |

## Step 8: Figure your refund or balance due

| | | | |
|---|---|---|---|
| 50 | Replacement tax before reductions. Enter the amount from Line 44. | 50 | 0.00 |
| 51 | Foreign Insurer replacement tax reduction. **Attach** Schedule INS or UB/INS. See instructions. | 51 | .00 |
| 52 | Subtract Line 51 from Line 50. **This is your net replacement tax.** | 52 | .00 |
| 53 | Income tax before reductions. Enter the amount from Line 49. | 53 | 0.00 |
| 54 | Foreign Insurer income tax reduction. **Attach** Schedule INS or UB/INS. See instructions. | 54 | .00 |
| 55 | Subtract Line 54 from Line 53. **This is your net income tax.** | 55 | .00 |
| 56 | Compassionate Use of Medical Cannabis Program Act surcharge. See instructions. | 56 | .00 |
| 57 | Sale of assets by gaming licensee surcharge. See instructions. | 57 | .00 |
| 58 | **Total net income and replacement taxes and surcharges.** Add Lines 52, 55, 56, and 57. | 58 | .00 |
| 59 | Underpayment of estimated tax penalty from Form IL-2220. See instructions. | 59 | .00 |
| 60 | **Total taxes, surcharges, and penalty.** Add Lines 58 and 59. | 60 | 0.00 |
| 61 | Payments. See instructions. | | |
| a | Credits from previous overpayments. | 61a | .00 |
| b | Total payments made before the date this return is filed. | 61b | .00 |
| c | Pass-through withholding reported to you. | | |
| | **Attach** Schedule(s) K-1-P or K-1-T. | 61c | .00 |
| d | Pass-through entity tax credit reported to you. | | |
| | **Attach** Schedule(s) K-1-P or K-1-T. | 61d | .00 |
| e | Illinois income tax withholding. **Attach** Form(s) W-2G. | 61e | .00 |
| 62 | Total payments. Add Lines 61a through 61e. | 62 | .00 |
| 63 | **Overpayment.** If Line 62 is greater than Line 60, subtract Line 60 from Line 62. | 63 | .00 |
| 64 | Amount to be **credited forward.** See instructions. | | |
| | Check this box and attach a detailed statement if this carryforward is going to a different FEIN. ◆ ☐ ◆ 64 | | .00 |
| 65 | **Refund.** Subtract Line 64 from Line 63. This is the amount to be refunded. | 65 | .00 |

| 66 | Complete to direct deposit your refund. |
|---|---|
| | Routing Number _____   ☐ Checking or ☐ Savings |
| | Account Number _____ |

| | | | |
|---|---|---|---|
| 67 | **Tax due.** If Line 60 is greater than Line 62, subtract Line 62 from Line 60. This is the amount you owe. | 67 | 0.00 |

**Step 9: Sign below -** Under penalties of perjury, I state that I have examined this return and, to the best of my knowledge, it is true, correct and complete.

| Sign Here | | | | | |
|---|---|---|---|---|---|
| | Signature of authorized officer | Date (mm/dd/yyyy) | CFO | 844-968-6322 | ☒ Check if the Department may discuss this return with the paid preparer shown in this step. |
| | | | Title | Phone | |

| Paid Preparer Use Only | RYAN HICKEL CPA | RYAN HICKEL CPA | 04/03/2025 | ☐ Check if self-employed | P01524088 |
|---|---|---|---|---|---|
| | Print/Type paid preparer's name | Paid preparer's signature | Date (mm/dd/yyyy) | | Paid Preparer's PTIN |
| | Firm's name ▶ HICKEL CPA | | | Firm's FEIN ▶ | 88-3153088 |
| | Firm's address ▶ 15 SALT CREEK LANE #322 | | | | |
| | HINSDALE        IL  60521 | | Firm's phone | | 630-655-0910 |

BAND8523 04/03/2025 12:58 PM

**Illinois Department of Revenue**

# 2024 Schedule NLD

### Illinois Net Loss Deduction

For Illinois net losses arising in tax years ending **on or after** December 31, 1986.
Attach to your Form IL-1120, IL-1120-ST, IL-1041, IL-1065, or corresponding amended return.

Carry year ending

**12/31/24**
Month        Year

**IL Attachment No. 6**

---

**BANDGRIP, INC.**
Enter your name as shown on your return.

**47-4478523**
Enter your federal employer identification number (FEIN).

## Step 1: Figure your Illinois net loss deduction (NLD)

**Read the instructions before completing this schedule.**
- "Carry year" is the year to which the loss is being carried.
- Enter all amounts as positive figures.

| | | Loss year that expires first **A** 12/31/23 Month Year | Loss year ending **B** Month Year | Loss year ending **C** Month Year |
|---|---|---|---|---|
| 1 | Enter your reported Illinois net loss. See instructions. | 770,350 | | |
| 2a | Enter the carry year and the amount of Illinois net loss previously carried back and forward. See instructions. | 2a Month Year Loss carried | Month Year Loss carried | Month Year Loss carried |
| 2b | | 2b Month Year Loss carried | Month Year Loss carried | Month Year Loss carried |
| 2c | | 2c Month Year Loss carried | Month Year Loss carried | Month Year Loss carried |
| 2d | Add Lines 2a through 2c. This is your total amount of loss previously carried. | 2d | | |
| 3 | Subtract Line 2d from Line 1. This is your remaining Illinois net loss. | 770,350 | | |
| 4 | Enter the Illinois base income for this carry year. See instructions. | 0 | Enter Line 8 from previous col. | Enter Line 8 from previous col. |
| 5 | **Column A:** See instructions. **Columns B and C:** See instructions. | 500,000 | Enter Line 9 from previous col. | Enter Line 9 from previous col. |
| 6 | Write the lesser of Line 4 or Line 5. This is your maximum NLD allowed. | | | |
| 7 | Write the lesser of Line 3 or Line 6. This is your NLD. | 0 | | 0 |
| 8 | Subtract Line 7 from Line 4. This is your remaining income after NLD. | 0 | | |
| 9 | Subtract Line 7 from Line 6. This is your remaining NLD allowed this carry year. | 0 | | |
| 10 | Subtract Line 7 from Line 3. This is your remaining NLD for subsequent years. | 770,350 | | |

Line 7, Column C box: Enter the total of Line 7, Columns A, B, and C in this box.

---

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty.

Form **1120**

Department of the Treasury
Internal Revenue Service

## U.S. Corporation Income Tax Return

For calendar year 2024 or tax year beginning _____, ending _____

Go to *www.irs.gov/Form1120* for instructions and the latest information.

OMB No. 1545-0123

**2024**

**A Check if:**
1a Consolidated return (attach Form 851) ☐
b Life/nonlife consolidated return ☐
2 Personal holding co. (attach Sch. PH) ☐
3 Personal service corp. (see instructions) ☐
4 Schedule M-3 attached ☐

TYPE OR PRINT

Name
**BANDGRIP, INC.**

Number, street, and room or suite no. If a P.O. box, see instructions.
**311 S. WACKER DR. STE 1775**

City or town, state or province, country, and ZIP or foreign postal code
**CHICAGO          IL 60606**

**B** Employer identification number
**47-4478523**

**C** Date incorporated
**06/30/2015**

**D** Total assets (see instructions)
$ **449,792**

**E Check if: (1)** ☐ Initial return  **(2)** ☐ Final return  **(3)** ☐ Name change  **(4)** ☐ Address change

| | | | | |
|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales | 1a | 244,463 |
| | b | Returns and allowances | 1b | |
| | c | Balance. Subtract line 1b from line 1a | 1c | 244,463 |
| | 2 | Cost of goods sold (attach Form 1125-A) | 2 | 89,054 |
| | 3 | Gross profit. Subtract line 2 from line 1c | 3 | 155,409 |
| | 4 | Dividends and inclusions (Schedule C, line 23) | 4 | |
| | 5 | Interest | 5 | |
| | 6 | Gross rents | 6 | |
| | 7 | Gross royalties | 7 | |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) | 8 | |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | |
| | 10 | Other income (see instructions—attach statement)      SEE STMT 1 | 10 | 278 |
| | 11 | **Total income.** Add lines 3 through 10 | 11 | 155,687 |
| **Deductions (See instructions for limitations on deductions.)** | 12 | Compensation of officers (see instructions—attach Form 1125-E) | 12 | |
| | 13 | Salaries and wages (less employment credits) | 13 | 294,215 |
| | 14 | Repairs and maintenance | 14 | 1,884 |
| | 15 | Bad debts | 15 | 623 |
| | 16 | Rents | 16 | 22,995 |
| | 17 | Taxes and licenses | 17 | 24,296 |
| | 18 | Interest (see instructions) | 18 | 104,968 |
| | 19 | Charitable contributions      SEE STMT 2 | 19 | 0 |
| | 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | |
| | 21 | Depletion | 21 | |
| | 22 | Advertising | 22 | 1,732 |
| | 23 | Pension, profit-sharing, etc., plans | 23 | |
| | 24 | Employee benefit programs | 24 | |
| | 25 | Energy efficient commercial buildings deduction (attach Form 7205) | 25 | |
| | 26 | Other deductions (attach statement)      SEE STMT 3 | 26 | 349,396 |
| | 27 | **Total deductions.** Add lines 12 through 26 | 27 | 800,109 |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | -644,422 |
| | 29a | Net operating loss deduction (see instructions) | 29a | |
| | b | Special deductions (Schedule C, line 24) | 29b | |
| | c | Add lines 29a and 29b | 29c | |
| **Tax, Refundable Credits, and Payments** | 30 | **Taxable income.** Subtract line 29c from line 28. See instructions | 30 | -644,422 |
| | 31 | Total tax (Schedule J, line 12) | 31 | 0 |
| | 32 | Reserved for future use | 32 | |
| | 33 | Total payments and credits (Schedule J, line 23) | 33 | |
| | 34 | Estimated tax penalty. See instructions. Check if Form 2220 is attached ☐ | 34 | |
| | 35 | **Amount owed.** If line 33 is smaller than the total of lines 31 and 34, enter amount owed | 35 | |
| | 36 | **Overpayment.** If line 33 is larger than the total of lines 31 and 34, enter amount overpaid | 36 | |
| | 37 | Enter amount from line 36 you want: **Credited to 2025 estimated tax** _____ **Refunded** | 37 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer **THOMAS PRUTER**        Date _____        Title **CFO**

May the IRS discuss this return with the preparer shown below? See instructions ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| RYAN HICKEL CPA | RYAN HICKEL CPA | 04/03/25 | | P01524088 |

Firm's name **HICKEL CPA**        Firm's EIN **88-3153088**

Firm's address **15 SALT CREEK LANE #322**
**HINSDALE, IL          60521**        Phone no. **630-655-0910**

Form 1120 (2024)  **BANDGRIP, INC.**                                                47-4478523                              Page **2**

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and inclusions | (b) % | (c) Special deductions (a) × (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations | | See instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8. See instructions for limitations | | See instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) | | | |
| 15 | Reserved for future use | | | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) | | | |
| c | Other inclusions from CFCs under subpart F not included on line 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) | | | |
| 18 | Gross-up for foreign taxes deemed paid | | | |
| 19 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 | | | |
| 20 | Other dividends | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 22 | Section 250 deduction (attach Form 8993) | | | |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 | | | |
| 24 | **Total special deductions.** Add column (c), lines 9 through 22. Enter here and on page 1, line 29b | | | |

Form **1120** (2024)

DAA

Form 1120 (2024)  **BANDGRIP, INC.**                                47-4478523                              Page **3**

## Schedule J    Tax Computation and Payment (see instructions)

| | | | | | |
|---|---|---|---|---|---|
| **1a** | Income tax (see instructions) | **1a** | 0 | | |
| **b** | Tax from Form 1120-L (see instructions) | **1b** | | | |
| **c** | Section 1291 tax from Form 8621 | **1c** | | | |
| **d** | Tax adjustment from Form 8978 | **1d** | | | |
| **e** | Additional tax under section 197(f) | **1e** | | | |
| **f** | Base erosion minimum tax from Form 8991 | **1f** | | | |
| **g** | Amount from Form 4255, Part I, line 3, column (q) | **1g** | | | |
| **z** | Other chapter 1 tax | **1z** | | | |
| **2** | Total income tax. Add lines 1a through 1z | | | **2** | 0 |
| **3** | Corporate alternative minimum tax from Form 4626, Part II, line 13 (attach Form 4626) | | | **3** | |
| **4** | Add lines 2 and 3 | | | **4** | |
| **5a** | Foreign tax credit (attach Form 1118) | **5a** | | | |
| **b** | Credit from Form 8834 (see instructions) | **5b** | | | |
| **c** | General business credit (see instructions—attach Form 3800) | **5c** | | | |
| **d** | Credit for prior year minimum tax (attach Form 8827) | **5d** | | | |
| **e** | Bond credits from Form 8912 | **5e** | | | |
| **f** | Adjustment from Form 8978 | **5f** | | | |
| **6** | **Total credits.** Add lines 5a through 5f | | | **6** | |
| **7** | Subtract line 6 from line 4 | | | **7** | |
| **8** | Personal holding company tax (attach Schedule PH (Form 1120)) | | | **8** | |
| **9a** | Amount from Form 4255, Part I, line 3, column (r) | **9a** | | | |
| **b** | Recapture of low-income housing credit (attach Form 8611) | **9b** | | | |
| **c** | Completed long-term contract look-back interest due (attach Form 8697) | **9c** | | | |
| **d** | Interest due under the look-back method—income forecast method (attach Form 8866) | **9d** | | | |
| **e** | Alternative tax on qualifying shipping activities (attach Form 8902) | **9e** | | | |
| **f** | Interest/tax due under section 453A(c) | **9f** | | | |
| **g** | Interest/tax due under section 453(l) | **9g** | | | |
| **z** | Other (see instructions—attach statement) | **9z** | | | |
| **10** | **Total.** Add lines 9a through 9z | | | **10** | |
| **11a** | Total tax before deferred taxes. Add lines 7, 8, and 10 | **11a** | | | |
| **b** | Deferred tax on the corporation's share of undistributed earnings of a qualified electing fund | **11b** | | | |
| **c** | Deferred LIFO recapture tax (section 1363(d)) | **11c** | | | |
| **12** | Total tax. Subtract the sum of lines 11b and 11c from 11a. Enter here and on page 1, line 31 | | | **12** | 0 |
| **13** | Preceding year's overpayment credited to the current year | | | **13** | |
| **14** | Current year's estimated tax payments | | | **14** | |
| **15** | Current year's refund applied for on Form 4466 | | | **15** | ( ) |
| **16** | Reserved for future use | | | **16** | |
| **17** | Tax deposited with Form 7004 | | | **17** | |
| **18** | Withholding (see instructions) | | | **18** | |
| **19** | **Total payments.** Combine lines 13 through 18 | | | **19** | |
| **20** | Refundable credits from: | | | | |
| **a** | Form 2439 | **20a** | | | |
| **b** | Form 4136 | **20b** | | | |
| **c** | Credit for tax withheld under chapter 3 or 4 from Form 1042-S, Form 8805, or Form 8288 (attach the applicable form) | **20c** | | | |
| **z** | Other (attach statement—see instructions) | **20z** | | | |
| **21** | **Total credits.** Add lines 20a through 20z | | | **21** | |
| **22** | Elective payment election amount from Form 3800 | | | **22** | |
| **23** | **Total payments and credits.** Add lines 19, 21, and 22. Enter here and on page 1, line 33 | | | **23** | |

Form **1120** (2024)

DAA

Form 1120 (2024) **BANDGRIP, INC.**                                  47-4478523                          Page **4**

## Schedule K    Other Information (see instructions)

|  |  | Yes | No |
|---|---|---|---|
| **1** | Check accounting method:  **a** ☐ Cash  **b** ☒ Accrual  **c** ☐ Other (specify) | | |
| **2** | See the instructions and enter the: | | |
| **a** | Business activity code no. **812990** | | |
| **b** | Business activity **INVESTMENTS** | | |
| **c** | Product or service **BANDAGE** | | |
| **3** | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | X |
| | If "Yes," enter name and EIN of the parent corporation | | |

**4** At the end of the tax year:

**a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) ... **X**

**b** Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) ... **X**

**5** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions
If "Yes," complete (i) through (iv) below. ... **X**

| (i)  Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions
If "Yes," complete (i) through (iv) below. ... **X**

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

|  |  | Yes | No |
|---|---|---|---|
| **6** | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 | | X |
| | If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions. See the instructions for Form 5452. | | |
| | If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. | | |
| **7** | At any time during this tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? | | X |
| | For rules of attribution, see section 318. If "Yes," enter: | | |
| | **(a)** Percentage owned ............. and **(b)** Owner's country | | |
| | **(c)** The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached | | |
| **8** | Check this box if the corporation issued publicly offered debt instruments with original issue discount ........ ☐ | | |
| | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| **9** | Enter the amount of tax-exempt interest received or accrued during this tax year ...... $                **0** | | |
| **10** | Enter the number of shareholders at the end of the tax year (if 100 or fewer) ....  **3** | | |
| **11** | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here (see instructions) ........ ☐ | | |
| | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | |
| **12** | Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a) ....  $  **8,795,691** | | |

Form **1120** (2024)

DAA

Form 1120 (2024)  **BANDGRIP, INC.**                                     47-4478523                                        Page **6**

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 22,823 | | 2,569 |
| 2a | Trade notes and accounts receivable | 17,110 | | 23,969 | |
| b | Less allowance for bad debts | ( | 17,110 | ( | 23,969 |
| 3 | Inventories | | 208,757 | | 178,602 |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (att. stmt.) | | | | |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach stmt.) | | | | |
| 10a | Buildings and other depreciable assets | 626,460 | | 200,550 | |
| b | Less accumulated depreciation | 333,418 | 293,042 | 183,050 | 17,500 |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | 425,910 | |
| b | Less accumulated amortization | ( | | 198,758 | 227,152 |
| 14 | Other assets (attach stmt.) | | | | |
| 15 | Total assets | | 541,732 | | 449,792 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 215,648 | | 183,574 |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (att. stmt.) **STMT 4** | | 72,437 | | 76,577 |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 1,397,780 | | 1,998,192 |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock:  a  Preferred stock | 7,828,454 | | 7,828,454 | |
| | b  Common stock | 15,000 | 7,843,454 | 15,000 | 7,843,454 |
| 23 | Additional paid-in capital | | 51,633 | | 51,633 |
| 24 | Retained earnings—Appropriated (att. stmt.) | | | | |
| 25 | Retained earnings—Unappropriated | | -9,039,220 | | -9,703,638 |
| 26 | Adjustments to SH equity (att. stmt.) | | | | |
| 27 | Less cost of treasury stock | | ( | | ) |
| 28 | Total liabilities and shareholders' equity | | 541,732 | | 449,792 |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | -664,418 | 7 | Income recorded on books this year not included on this return (itemize): | |
| 2 | Federal income tax per books | | | Tax-exempt interest  $ .................... | |
| 3 | Excess of capital losses over capital gains | | | .................... | |
| 4 | Income subject to tax not recorded on books this year (itemize): | | | | |
| | .................... | | 8 | Deductions on this return not charged against book income this year (itemize): | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | a | Depreciation ...  $ .................... | |
| a | Depreciation ...  $  **19,996** | | b | Charitable contributions  $ .................... | |
| b | Charitable contributions ...  $ | | | .................... | |
| c | Travel and entertainment ...  $ | | 9 | Add lines 7 and 8 | |
| | | 19,996 | | | |
| 6 | Add lines 1 through 5 | -644,422 | 10 | Income (page 1, line 28)—line 6 less line 9 | -644,422 |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Schedule L, Line 25)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | -9,039,220 | 5 | Distributions:  a  Cash | |
| 2 | Net income (loss) per books | -664,418 | | b  Stock | |
| 3 | Other increases (itemize): | | | c  Property | |
| | .................... | | 6 | Other decreases (itemize): | |
| | .................... | | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1, 2, and 3 | -9,703,638 | 8 | Balance at end of year (line 4 less line 7) | -9,703,638 |

Form **1120** (2024)

DAA

Form **1125-A**

(Rev. November 2024)

Department of the Treasury
Internal Revenue Service

**Cost of Goods Sold**

Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| BANDGRIP, INC. | 47-4478523 |

| | | | |
|---|---|---|---:|
| **1** | Inventory at beginning of year | **1** | 208,757 |
| **2** | Purchases | **2** | 77,626 |
| **3** | Cost of labor | **3** | |
| **4** | Additional section 263A costs (attach schedule) | **4** | |
| **5** | Other costs (attach schedule)                              STMT 5 | **5** | 11,428 |
| **6** | **Total.** Add lines 1 through 5 | **6** | 297,811 |
| **7** | Inventory at end of year | **7** | 208,757 |
| **8** | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 89,054 |

**9a** Check all methods used for valuing closing inventory. See instructions.

    *(i)*  ☐  Cost

    *(ii)*  ☒  Lower of cost or market

    *(iii)*  ☐  Other (Specify method used and attach explanation.)

    For certain small business taxpayers, alternative methods of accounting for inventories:

    *(iv)*  ☐  Non-incidental materials and supplies method

    *(v)*  ☐  AFS method

    *(vi)*  ☐  Non-AFS method

**b**  Check if there was a writedown of subnormal goods  ☐

**c**  Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970)  ☐

**d**  *(i)* If the LIFO inventory method was used for this tax year, enter amount of closing inventory figured under LIFO  **9d(I)**

    *(ii)* If the LIFO inventory method was used for this tax year, enter amount of the closing LIFO Reserve  **9d(ii)**

**e**  If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions  ☐ Yes  ☒ No

**f**  Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation  ☐ Yes  ☒ No

For Paperwork Reduction Act Notice, see instructions.

Form **1125-A** (Rev. 11-2024)

DAA

BAND8523 BANDGRIP, INC.
47-4478523
FYE: 12/31/2024

Case 25-06139    Doc 1    Filed 04/21/25    Entered 04/21/25 22:50:42    Desc Main
Document    Page 43 of 55

04/03/2025  12:58 PM

# IL Asset Report
## Form 1120, Page 1

| Asset | Description | Date In Service | Cost | Basis for Depr | IL Prior | IL Current | Federal Current | Difference Fed - IL |
|---|---|---|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | | | | |
| 3 | TOOLING | 11/01/18 | 40,650 | 0 | 40,650 | 0 | 0 | 0 |
| 4 | ISOMETRIC MICRO MOLDING | 11/01/18 | 33,750 | 0 | 33,750 | 0 | 0 | 0 |
| 5 | ELDERLY ANCHOR ARRAY | 11/01/18 | 14,000 | 0 | 14,000 | 0 | 0 | 0 |
| 6 | ISOMETRIC MICRO MOLDING | 11/01/18 | 6,100 | 0 | 6,100 | 0 | 0 | 0 |
| 7 | MOLD NEEDLE ARRAY | 11/01/18 | 4,200 | 0 | 4,200 | 0 | 0 | 0 |
| 8 | MOLD NEEDLE BAND | 11/01/18 | 4,000 | 0 | 4,000 | 0 | 0 | 0 |
| 9 | TOOLING | 11/01/18 | 3,200 | 0 | 3,200 | 0 | 0 | 0 |
| 10 | ISOMETRIC MICRO MOLDING | 11/01/18 | 2,400 | 0 | 2,400 | 0 | 0 | 0 |
| 11 | 1061DEV MOLDING SAMPLES | 11/01/18 | 1,200 | 0 | 1,200 | 0 | 0 | 0 |
| 12 | 1061DEV FAIR NEEDLE ARRA | 11/01/18 | 1,200 | 0 | 1,200 | 0 | 0 | 0 |
| 13 | AUTOMATION | 11/01/18 | 34,000 | 0 | 34,000 | 0 | 0 | 0 |
| 14 | CAVITY IN 4 CAVITY | 11/01/18 | 24,400 | 0 | 24,400 | 0 | 0 | 0 |
| 15 | CAVITY INSERTS | 11/01/18 | 15,000 | 0 | 15,000 | 0 | 0 | 0 |
| 16 | TOOLING | 11/01/18 | 7,500 | 0 | 7,500 | 0 | 0 | 0 |
| 17 | END OF ARM TOOLING | 11/01/18 | 3,250 | 0 | 3,250 | 0 | 0 | 0 |
| 18 | VALIDATION IQ: 1 CAVITY | 11/01/18 | 2,500 | 0 | 2,500 | 0 | 0 | 0 |
| 19 | ANCHOR ARRAY | 11/01/18 | 1,800 | 0 | 1,800 | 0 | 0 | 0 |
| 20 | TOOLING: 1 CAVITY | 11/01/18 | 1,400 | 0 | 1,400 | 0 | 0 | 0 |
| | | | 200,550 | 0 | 200,550 | 0 | 0 | 0 |
| **Amortization:** | | | | | | | | |
| 1 | ORGANIZATIONAL COSTS | 1/01/18 | 27,350 | 27,350 | 10,938 | 1,824 | 1,824 | 0 |
| 2 | ORGANIZATIONAL COSTS | 1/01/18 | 398,560 | 398,560 | 159,426 | 26,570 | 26,570 | 0 |
| | | | 425,910 | 425,910 | 170,364 | 28,394 | 28,394 | 0 |
| | **Grand Totals** | | 626,460 | 425,910 | 370,914 | 28,394 | 28,394 | 0 |
| | **Less: Dispositions** | | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Less: Start-up/Org Expense** | | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Net Grand Totals** | | 626,460 | 425,910 | 370,914 | 28,394 | 28,394 | 0 |

BAND8523   BANDGRIP, INC.                                                                    04/03/2025  12:58 PM
47-4478523                    **IL Future Depreciation Report**        **FYE: 12/31/25**
FYE: 12/31/2024                        **Form 1120, Page 1**

| Asset | Description | Date In Service | Cost | IL |
|---|---|---|---|---|
| **Prior MACRS:** | | | | |
| 3 | TOOLING | 11/01/18 | 40,650 | 0 |
| 4 | ISOMETRIC MICRO MOLDING | 11/01/18 | 33,750 | 0 |
| 5 | ELDERLY ANCHOR ARRAY | 11/01/18 | 14,000 | 0 |
| 6 | ISOMETRIC MICRO MOLDING | 11/01/18 | 6,100 | 0 |
| 7 | MOLD NEEDLE ARRAY | 11/01/18 | 4,200 | 0 |
| 8 | MOLD NEEDLE BAND | 11/01/18 | 4,000 | 0 |
| 9 | TOOLING | 11/01/18 | 3,200 | 0 |
| 10 | ISOMETRIC MICRO MOLDING | 11/01/18 | 2,400 | 0 |
| 11 | 1061DEV MOLDING SAMPLES | 11/01/18 | 1,200 | 0 |
| 12 | 1061DEV FAIR NEEDLE ARRA | 11/01/18 | 1,200 | 0 |
| 13 | AUTOMATION | 11/01/18 | 34,000 | 0 |
| 14 | CAVITY IN 4 CAVITY | 11/01/18 | 24,400 | 0 |
| 15 | CAVITY INSERTS | 11/01/18 | 15,000 | 0 |
| 16 | TOOLING | 11/01/18 | 7,500 | 0 |
| 17 | END OF ARM TOOLING | 11/01/18 | 3,250 | 0 |
| 18 | VALIDATION IQ: 1 CAVITY | 11/01/18 | 2,500 | 0 |
| 19 | ANCHOR ARRAY | 11/01/18 | 1,800 | 0 |
| 20 | TOOLING: 1 CAVITY | 11/01/18 | 1,400 | 0 |
| | | | 200,550 | 0 |
| **Amortization:** | | | | |
| 1 | ORGANIZATIONAL COSTS | 1/01/18 | 27,350 | 1,823 |
| 2 | ORGANIZATIONAL COSTS | 1/01/18 | 398,560 | 26,571 |
| | | | 425,910 | 28,394 |
| | **Grand Totals** | | 626,460 | 28,394 |

BAND8523 04/03/2025 12:59 PM

| Form IL-1120 | IL Two Year Comparison Worksheet Page 1 | 2023 & 2024 |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| BANDGRIP, INC. | 47-4478523 |

| | | 2023 | 2024 | Differences |
|---|---|---|---|---|
| **Income** | Federal taxable income | -770,350 | -644,422 | 125,928 |
| | Federal net operating loss | | | |
| | State, municipal & other interest income excluded | | | |
| | Illinois income and replacement tax and surcharge deducted | | | |
| | Illinois special depreciation addition | | | |
| | Related party expenses additions | | | |
| | Distributive share of additions | | | |
| | Other additions | | | |
| | **Total income** | -770,350 | -644,422 | 125,928 |
| **Subtractions** | Interest income from US Treasury obligations | | | |
| | River edge redevelopment zone dividend subtraction | | | |
| | River edge redevelopment zone interest subtraction | | | |
| | High impact business dividend subtraction | | | |
| | High impact business interest subtraction | | | |
| | Contribution subtraction | | | |
| | Contributions to certain job training projects | | | |
| | Foreign dividend subtraction | | | |
| | Illinois special depreciation subtraction | | | |
| | Related party expenses subtraction | | | |
| | Distributive share of subtractions | | | |
| | Other subtractions | | | |
| | **Total subtractions** | | | |
| **Base Income (Loss)** | Base income or loss | -770,350 | -644,422 | 125,928 |
| | Nonbusiness income (loss) | | | |
| | Pass-through business income (loss) | | | |
| | Business income (loss) | -770,350 | -644,422 | 125,928 |
| | Business income apportionment factor | 1.000000 | 1.000000 | 0.000000 |
| | Business income (loss) apportionable to Illinois | -770,350 | -644,422 | 125,928 |
| | Nonbusiness income (loss) allocable to Illinois | | | |
| | Pass-through business income (loss) allocable to Illinois | | | |
| | Base income or loss allocable to Illinois | -770,350 | -644,422 | 125,928 |

| Form **IL-1120** | **IL Two Year Comparison Worksheet Page 2** | **2023 & 2024** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| **BANDGRIP, INC.** | **47-4478523** |

| | | **2023** | **2024** | **Differences** |
|---|---|---|---|---|
| **Net Replacement Tax** | **Base income or net loss** | **−770,350** | **−644,422** | **125,928** |
| | Discharge of indebtedness adjustment | 0 | 0 | 0 |
| | Adjusted base income or net loss | −770,350 | −644,422 | 125,928 |
| | Illinois net loss deduction | 0 | 0 | 0 |
| | Net income | −770,350 | −644,422 | 125,928 |
| | Replacement tax | 0 | 0 | 0 |
| | Recapture of investment credits from Schedule 4255 | | | |
| | Replacement tax before investment credits | | | |
| | Investment credits from Form IL-477 | | | |
| | **Replacement tax after credits** | **0** | **0** | **0** |
| **Income Tax** | **Net income** | **−770,350** | **−644,422** | **125,928** |
| | Income tax | 0 | 0 | 0 |
| | Recapture of investment credits from Schedule 4255 | | | |
| | Income tax before credits | | | |
| | Income tax credits from Schedule 1299-D | | | |
| | **Income tax after credits** | **0** | **0** | **0** |
| **Tax Due or Refund** | Foreign insurer replacement and income tax reduction | | | |
| | Medical cannabis surcharge | | | |
| | Gaming licensee surcharge | | | |
| | Total net income and replacement taxes and surcharge | 0 | 0 | 0 |
| | Penalties and interest | | | |
| | Credit from prior year overpayments | | | |
| | Total estimated payments | | | |
| | Extension payment | | | |
| | Pass-through withholding payments | | | |
| | Pass-through entity tax credit | | | |
| | Illinois gambling withholding | | | |
| | **Total payments** | | | |
| | **Overpayment** | | | |
| | **Overpayment credited to a subsequent period** | | | |
| | **Refund** | | | |
| | **Tax due** | **0** | **0** | **0** |

Fill in this information to identify the case:

Debtor name   BandGrip, Inc.

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION

Case number (if known)

☐ Check if this is an amended filing

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors     12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.   Bankruptcy Rules 1008 and 9011.

WARNING – Bankruptcy fraud is a serious crime.   Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.   18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)
- ☐ Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- ☐ Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- ☐ Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- ☐ Schedule H: Codebtors (Official Form 206H)
- ☐ Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- ☐ Amended Schedule
- ☒ Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)
- ☒ Other document that requires a declaration   Verification of Creditor Matrix

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   April 21, 2025          X _____
                                          Signature of individual signing on behalf of debtor

                                          Thomas W Pruter
                                          Printed name

                                          Chief Financial Officer
                                          Position or relationship to debtor

Official Form 202            Declaration Under Penalty of Perjury for Non-Individual Debtors

Software Copyright (c) 1996-2025 Best Case, LLC – www.bestcase.com                    Best Case Bankruptcy

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | BandGrip, Inc. |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Big Tuna LLC 5133 Harvey Ave. Western Springs, IL 60558 | | Investor | | | | $130,295.89 |
| Dirk Benson 6 N. Calibogue Cay Rd. Hilton Head Island, SC 29928 | | Investor | | | | $233,520.78 |
| Jim Donahue 921 N. Spring Ave. La Grange Park, IL 60526 | | Investor | | | | $53,509.59 |
| Jim Donahue 921 N. Spring Ave. La Grange Park, IL 60526 | | Investor | | | | $27,593.84 |
| Joe Vasilevski 7907 West Cortland Parkway Elmwood Park, IL 60707 | | Investor | | | | $20,659.73 |
| Keith Hoglund 35 Lancaster Ct. Willowbrook, IL 60527 | | Founder | | | | $22,727.12 |
| Margaret Fradette 110 Gibson Ave. Narragansett, RI 02882 | | Vendor | | | | $24,000.00 |
| Medi-Launch 15 Arrowhead Rd. Mahwah, NJ 07430 | | Vendor | | | | $61,000.00 |
| Michael Corrigan 344 N. Edgewood Ave. La Grange Park, IL 60526 | | Investor | | | | $44,572.05 |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com                                                                 Best Case Bankruptcy

| Debtor | BandGrip, Inc. | | | Case number *(if known)* | | |
|---|---|---|---|---|---|---|
| | Name | | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Michael Lambert 8035 Woodside Ln. Burr Ridge, IL 60527 | | Founder | | | | $49,750.00 |
| Michael Lynch 810 Timber Lane Darien, IL 60561 | | Investor | | | | $115,073.97 |
| Mohawk Medical Management 161 Bay St. 27th Fl. Toronto, Ontario M5J2S1 | | Vendor | | | | $38,534.99 |
| Perry Baziano 2271 Farnsworth Lane Northbrook, IL 60062 | | Investor | | | | $56,980.82 |
| Shamrock Chicago Trading LLC 311 S. Wacker Dr. Ste. 1775 Chicago, IL 60606 | | BOD | | | | $266,975.00 |
| Smith Dev Capital 7727 Skyline Dr. Houston, TX 77063 | | Founder | | | | $152,625.00 |
| Steve Gazis Trust 82 S. LaGrange Road Suite 204 La Grange, IL 60525 | | Investor | | | | $115,208.22 |
| Thomas Campion 1104 Oak Lane Western Springs, IL 60558 | | Investor | | | | $264,095.89 |
| WIPG 3133 Highland Drive Suite 200 Hudsonville, MI 49426 | | Vendor | | | | $66,151.88 |
| Yvette Gregory 2623 S. Parkview St. Tampa, FL 33629 | | Investor | | | | $56,741.10 |
| Yvette Gregory 2623 S. Parkview St. Tampa, FL 33629 | | Investor | | | | $54,564.38 |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## Northern District of Illinois, Eastern Division

In re    BandGrip, Inc.

Debtor(s)

Case No.

Chapter    11

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

☐ **FLAT FEE**

For legal services, I have agreed to accept ................................................... $ _____

Prior to the filing of this statement I have received ...................................... $ _____

Balance Due ..................................................................................................... $ _____

☒ **RETAINER**

For legal services, I have agreed to accept and received a retainer of.......................... $    10,000.00

The undersigned shall bill against the retainer at an hourly rate of.............................. $    450.00
[Or attach firm hourly rate schedule.] Debtor(s) have agreed to pay all Court approved fees and expenses exceeding the amount of the retainer.

2.  The source of the compensation paid to me was:

☐ Debtor      ☒ Other (specify):      $5,000 from Bandgrip Inc. and $5,000 from Axios LLC (Thomas Pruter and Keith Hoglund own 1/8th interests in Axios, which is unrelated to Bangrip).

3.  The source of compensation to be paid to me is:

☒ Debtor      ☐ Other (specify):

4.  ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
d.  Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
e.  [Other provisions as needed]

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

April 21, 2025

*Date*

/s/ William Factor

William Factor
*Signature of Attorney*
The Law Office of William J. Factor, Ltd
105 W. Madison St., Suite 2300
Chicago, IL 60602
 Fax:
wfactor@wfactorlaw.com
*Name of law firm*

# United States Bankruptcy Court
### Northern District of Illinois, Eastern Division

In re   BandGrip, Inc.                                                              Case No.
                                              Debtor(s)            Chapter      11

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors:                              34

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:   April 21, 2025                        /s/ Thomas W Pruter
                                             Thomas W Pruter/Chief Financial Officer
                                             Signer/Title

```
AOS
311 S. Wacker Dr.
Ste. 1775
Chicago, IL 60606


AOS
311 S. Wacker Drive
Suite 1775
Chicago, IL 60606


Big Tuna LLC
5133 Harvey Ave.
Western Springs, IL 60558


Capital One Credit Card
P.O. Box 85123
Richmond, VA 23285


Chapman Cutler
320 S. Canal St.
Chicago, IL 60606


Dirk Benson
6 N. Calibogue Cay Rd.
Hilton Head Island, SC 29928


Foley & Lardner
3000 K St. NW
Ste. 600
Washington, DC 20007


Fred Smith
7727 Skyline Dr.
Houston, TX 77063


Gene Henneberry
12600 S. 83rd Ave.
Palos Park, IL 60464


George Hoglund
10610 S. Bell Ave.
Chicago, IL 60643


Jeff Willis
133 Candler Pointe Way
Decatur, GA 30030


Jim Donahue
921 N. Spring Ave.
La Grange Park, IL 60526


Jim Donahue
921 N. Spring Ave.
La Grange Park, IL 60526
```

Joe Vasilevski
7907 West Cortland Parkway
Elmwood Park, IL 60707

Keith Hoglund
35 Lancaster Ct.
Willowbrook, IL 60527

Margaret Fradette
110 Gibson Ave.
Narragansett, RI 02882

Medi-Launch
15 Arrowhead Rd.
Mahwah, NJ 07430

Medline
Three Lakes Dr.
Northfield, IL 60093

Michael Corrigan
344 N. Edgewood Ave.
La Grange Park, IL 60526

Michael Lambert
8035 Woodside Ln.
Burr Ridge, IL 60527

Michael Lynch
810 Timber Lane
Darien, IL 60561

Mohawk Medical Management
161 Bay St.
27th Fl. Toronto, Ontario M5J2S1

Mohawk Medical Management
161 Bay St., 27th Flr.
Toronto, Ontario M5J2S1

Perry Baziano
2271 Farnsworth Lane
Northbrook, IL 60062

Rob Hanna
874 Bluestem Drive
Yorkville, IL 60560

Shamrock Chicago Trading LLC
311 S. Wacker Dr.
Ste. 1775
Chicago, IL 60606

Smith Dev Capital
7727 Skyline Dr.
Houston, TX 77063

```
Steve Gazis Trust
82 S. LaGrange Road
Suite 204
La Grange, IL 60525


Team Tech
50 Ward Hill Ave.
Haverhill, MA 01835


Thomas Campion
1104 Oak Lane
Western Springs, IL 60558


Thomas W. Pruter
7 Reliance Lane
Lincolnshire, IL 60069


WIPG
3133 Highland Drive
Suite 200
Hudsonville, MI 49426


Yvette Gregory
2623 S. Parkview St.
Tampa, FL 33629


Yvette Gregory
2623 S. Parkview St.
Tampa, FL 33629
```

# United States Bankruptcy Court
## Northern District of Illinois, Eastern Division

In re   BandGrip, Inc.

Debtor(s)

Case No.

Chapter   11

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   BandGrip, Inc.   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

Fred Smith
7727 Skyline Drive
Houston, TX 77063

Keith Hoglund
35 Landcaster Court
Burr Ridge, IL 60527

Thomas W. Pruter
7 Reliance
Lincolnshire, IL 60069

☐ None [*Check if applicable*]

April 21, 2025

Date

/s/ William Factor

William Factor

Signature of Attorney or Litigant
Counsel for   BandGrip, Inc.
The Law Office of William J. Factor, Ltd
105 W. Madison St., Suite 2300
Chicago, IL 60602
 Fax:
wfactor@wfactorlaw.com